CASE NO. _08 cv 192_____

ATTACHMENT NO._____

EXHIBIT _Exhibit L_____

TAB (DESCRIPTION) _____

# EXHIBIT
# L

1      MR. EARLY: Mr. Chairman, again, for the record,

2   we have objected, March 5th is not a charge date,

3   March 5th is not at issue in this hearing with

4   respect to Mr. Sklena or anyone else.

5      CHAIRMAN CZUPEK: Ms. Pulaski, do you have a

6   response to that?

7      MS. PULASKI: Yes.  Well, first of all there are

8   certain trades charged on March 5th, although

9   that's not the purpose for which we are asking

10  Mr. Bonfitto questions.  But certain activity on

11  March 5th, we do intend to show it's relevant to

12  Mr. Sklena's activity on April 2nd.

13     CHAIRMAN CZUPEK: Was that one of the dates that

14  you had in your opening statement?

15     MS. PULASKI: Yes.  Well, I didn't refer to it by

16  date, but in my opening statement I said that he

17  had blown out of the market the month before and

18  this is what the testimony will refer to.

19     CHAIRMAN CZUPEK: Continue on.

20  BY MS. PULASKI:

21     Q.    Mr. Bonfitto, looking at Exhibit 5, are

22  these pages Mr. Sklena's account statements for

23  March 5th, 2004?

24     A.    They are.

**EXHIBIT**

**L**

27

1    Q.    And did Mr. Sklena make or lose money

2    trading on this day?  On Page 5 of the exhibit,

3    would you refer to that page?

4    A.    He lost a little over $300,000.

5    Q.    If you turn to Page 7, was Mr. Sklena a

6    debit at the conclusion of that day?

7    A.    His account was a $290,000 debit.

8    Q.    Did he have the funds to cover the debit on

9    March 5th?

10    A.    Not at that time, no.

11    Q.    Do you know how he did cover the debit?

12    A.    As I recall, he sold his membership and

13    leveraged, I believe, some -- got a loan against

14    his house and I think he might have borrowed some

15    money from his brother, if I remember correctly.

16    Q.    And was he off the floor for a period of

17    time after that?

18    A.    Yeah, for a few weeks.

19    Q.    Did you meet with Mr. Sklena after his

20    March 5th trading?

21    A.    I met with him before he started trading

22    again, yeah.

23    Q.    And were you responsible for -- I'm sorry,

24    let me ask it a different way.  Why was he off the

28

1   floor for that period of several weeks?

2       A.    He wasn't -- we didn't let him trade until

3   he cleared up his debit.

4       Q.    When you met with him, what did you

5   discuss?

6       A.    Well, I recall the conversation going

7   something like, you know, I talked to him in terms

8   of both his clearing firm and as a friend, that,

9   you know, the financial markets have gotten thin,

10  and, you know, if you didn't have a lot of equity,

11  which was clear at that point, either he was

12  strapped for cash or whatever, it took him a little

13  while to pay his debit, so I didn't feel like

14  either as his clearing firm or his friend, that he

15  should be participating heavily in risky

16  situations.

17          We talked about the unemployment number

18  in particular because he had lost money on that the

19  previous month.  And just a general consensus was,

20  that, you know, times have changed, things are

21  different, it was a lot harder to come back from a

22  big loss and that he should abstain, especially

23  from putting himself in risky situations when the

24  markets were volatile.

29

1   Q.   Did you talk about size?

2   A.   I spoke particularly about the unemployment

3   number.  I believe I used a number like going to

4   trade it all, a 20 or a 50 lot is a good idea,

5   nothing above that -- I think I might have even

6   said wait until the market has processed, but if

7   you do, that you keep it small, like a 20 or a 50

8   lot.

9   Q.   And did he agree to do that?

10   A.   I believe he kind of went along, yeah, sure

11   he went along with what I was saying.

12   Q.   Now on April 2nd, 2004, the first Friday in

13   April and the next unemployment day, were you in

14   the office?

15   A.   No, I was in California.

16   Q.   Did you check in with your office that day?

17   A.   No, I got a phone call from my office.

18   Q.   And can you describe that phone call?

19   A.   My brother Jimmy was working for me at the

20   time and he called my cell phone and asked me if I

21   had seen what had happened in the financial

22   markets, that the unemployment number had come in

23   way out of whack and that there was a huge move in

24   the market.

# EXHIBIT M

L 00110 45484*00

APR 2, 2004

LAWRENCE-BONFITTO TRADING COMPANY
141 W. JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604


DAVID G  SKLENA
9237 KEELER
SKOKIE, IL 60076


| | ** US DOLLARS ** |
|---|---|
| BEGINNING BALANCE | 27,536.01 |
| ENDING BALANCE | 1,796,915.24 |
| TOTAL EQUITY | 1,796,915.24 |
| ACCOUNT VALUE AT MARKET | 1,796,915.24 |
| EXCESS EQUITY | 1,796,915.24 |

**EXHIBIT M**

L 00110 45484100

APR 2, 2004

LAWRENCE-BONFITTO TRADING COMPANY
141 W JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604


DAVID G SKLENA
9237 KEELER
SKOKIE, IL 60076


PAGE    2

* * * * * * * * * * RELATED MASTER SUMMARY STATEMENT * * * * * * * * * * * * * *

| | | ACCOUNT BALANCE | OPEN TRADE EQUITY | TOTAL EQUITY | NET OPTION VALUE | NET LIQUIDATING VAL |
|---|---|---|---|---|---|---|
| L | 84100  F1 | 1,836,229 56 | 0.00 | 1,836,229 56 | 0.00 | 1,836,229 56 |
| L | 84101  F1 | 37,314 32- | 0.00 | 37,314 32- | 0 00 | 37,314 32- |
| | TOTAL F1 | 1,798,915 24 | 0.00 | 1,798,915 24 | 0 00 | 1,798,915 24 |
| CONVERSION RATE TO US | | | | | | |
| | 1 00000000 | 1,798,915 24 | 0.00 | 1,798,915 24 | 0 00 | 1,798,915 24 |
| CONVERTED TOTAL | | | | | | |
| | | 1,798,915 24 | 0.00 | 1,798,915 24 | 0 00 | 1,798,915 74 |

```
                                                              L  00110     84100

LAWRENCE·BONFITTO TRADING COMPANY                             APR  2, 2004
141 W  JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604



     DAVID G. SKLENA
     9237 KEELER
     SKOKIE, IL 60076
```

·  ·  ·  ·  ·  ·  ·  ·  C O N F I R M A T I O N  ·  ·  ·  ·  ·  ·  ·  ·

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|-----|------|------|---------------------|-----|--------|-----|--------------|
| 4/02/4 | 3719 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-05 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 916 | F1 | 2,274 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-06 5 | US | |
| 4/02/4 | 914 | F1 | 800 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-07 | US | |
| 4/02/4 | 916 | F1 | | 485 | JUN 04 CBT 5Y T-NOTE | 01 | 111-07 | US | |
| 4/02/4 | 1649 | F1 | | 344 | JUN 04 CBT 5Y T-NOTE | 01 | 111-08 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 914 | F1 | 202 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 | US | |
| 4/02/4 | 2238 | F1 | | 229 | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2144 | F1 | | 27 | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0779 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-11 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4356 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 111-11.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 1222 | F1 | | 125 | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | 224 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 5 | US | |
| 4/02/4 | 4630 | F1 | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | 307 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 | US | |
| 4/02/4 | 5658 | F1 | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9827 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5534 | F1 | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 111-16 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 6893 | F1 | | 194 | JUN 04 CBT 5Y T-NOTE | 01 | 111-16 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8886 | F1 | | 6 | JUN 04 CBT 5Y T-NOTE | 01 | 111-17 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9840 | F1 | | 225 | JUN 04 CBT 5Y T-NOTE | 01 | 111-18 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7936 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-20.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8240 | F1 | 75 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-21 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8967 | F1 | 75 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-22 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-22 | US | |
| 4/02/4 | 0325 | F1 | 67 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-22.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0325 | F1 | 108 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| 4/02/4 | 915 | F1 | 362 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| 4/02/4 | 4102 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2105 | F1 | 165 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 5 | US | |
| | | | | | ACE TRADES | | | | |

```
                                                          L 00110    641C0
                                                          APR  2, 2004

LAWRENCE-BONFITTO TRADING COMPANY
141 W. JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604


      DAVID G. SKLENA
      9237 KEELER
      SKOKIE, IL 60076
```

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|----|----|------|----------------------|----|-------|----|--------------|
| 4/02/4 | 2358 | F1 | 60 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-24 | US | |
| 4/02/4 | 4366 | F1 | | 50 | ACE TRADES | 01 | 111-24 | US | |
| | | | | | JUN 04 CBT 5Y T-NOTE | | | | |
| 4/02/4 | 2607 | F1 | 25 | | ACE TRADES | 01 | 111-24.5 | US | |
| | | | | | JUN 04 CBT 5Y T-NOTE | | | | |
| 4/02/4 | 3513 | F1 | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 111-24.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2528 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5259 | F1 | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| 4/02/4 | 6851 | F1 | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25.5 | US | |
| 4/02/4 | 916 | F1 | | 81 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25.5 | US | |
| 4/02/4 | 0622 | F1 | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 111-29.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0051 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-30 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5720 | F1 | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 111-30 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8624 | F1 | 8 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-30.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9731 | F1 | | 45 | JUN 04 CBT 5Y T-NOTE | 01 | 111-30.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 918 | F1 | 5 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-31.5 | US | |
| 4/02/4 | 8406 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-00 | US | |
| 4/02/4 | 7454 | F1 | | 250 | JUN 04 CBT 5Y T-NOTE | 01 | 112-01.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7862 | F1 | | 650 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02 | US | |
| 4/02/4 | 1026 | F1 | | 550 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 916 | F1 | | 150 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02.5 | US | |
| 4/02/4 | 916 | F1 | | 10 | JUN 04 CBT 5Y T-NOTE | 01 | 112-03 | US | |
| 4/02/4 | 1829 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 112-03.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2232 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 112-04 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2263 | F1 | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 112-04.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 918 | F1 | 200 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-05 | US | |
| 4/02/4 | 3049 | F1 | | 142 | JUN 04 CBT 5Y T-NOTE | 01 | 112-05.5 | US | |
| 4/02/4 | 3641 | F1 | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 112-06 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4280 | F1 | | 12 | JUN 04 CBT 5Y T-NOTE | 01 | 112-06.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 914 | F1 | | 140 | JUN 04 CBT 5Y T-NOTE | 01 | 112-18.5 | US | |
| 4/02/4 | 914 | F1 | 43 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-23 | US | |
| 4/02/4 | 4120 | F1 | | 32 | JUN 04 CBT 5Y T-NOTE | 01 | 112-24 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4120 | F1 | | 18 | JUN 04 CBT 5Y T-NOTE | 01 | 112-24.5 | US | |
| | | | | | ACE TRADES | | | | |

L 00110    84100

APR  2, 2004

LAWRENCE-BONFITTO TRADING COMPANY
141 W  JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604

DAVID G. SKLENA
9237 KEELER
SKOKIE, IL 60076

PAGE    3

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|-----|------|------|----------------------|-----|-----------|-----|--------------|
| 4/02/4 | 4897 | F1 | 7 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-25 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5405 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-26 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 6376 | F1 | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 112-27 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8338 | F1 | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 112-27 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 913 | F1 | 4 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 | US | |
| 4/02/4 | 0087 | F1 | | 24 | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7094 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 913 | F1 | 20 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 5 | US | |
| 4/02/4 | 6563 | F1 | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 113-05 | US | |
| | | | | | ACE TRADES | | | | |
| | | | 5,154* | 5,154* | | | | | |

AVERAGE LONG:    111.435
AVERAGE SHORT:   111.780

· · · · · · · · · · · P U R C H A S E  &  S A L E · · · · · · · · ·

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|-----|------|------|----------------------|-----|-----------|-----|--------------|
| 4/02/4 | 3719 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-05 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 916 | F1 | 7,274 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-06 5 | US | |
| 4/02/4 | 914 | F1 | 600 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-07 | US | |
| 4/02/4 | 918 | F1 | | 485 | JUN 04 CBT 5Y T-NOTE | 01 | 111-07 | US | |
| 4/02/4 | 1649 | F1 | | 344 | JUN 04 CBT 5Y T-NOTE | 01 | 111-08 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 914 | F1 | 202 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 | US | |
| 4/02/4 | 2238 | F1 | | 229 | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7144 | F1 | | 27 | JUN 04 CBT 5Y T-NOTE | 01 | 111-09 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0779 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-11 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4358 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 111-11 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 1222 | F1 | | 125 | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | 224 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 5 | US | |
| 4/02/4 | 4830 | F1 | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 111-13 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 | F1 | 307 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 | US | |
| 4/02/4 | 5656 | F1 | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9927 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-15 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5534 | F1 | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 111-16 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 6893 | F1 | | 194 | JUN 04 CBT 5Y T-NOTE | 01 | 111-16 5 | US | |
| | | | | | ACE TRADES | | | | |

L C0110   84100

APR  2, 2004

LAWRENCE-BONFITTO TRADING COMPANY
141 W JACKSON BLVD
SUITE 2450
CHICAGO, IL  60604


DAVID G  SKLENA
9237 KEELER
SKOKIE, IL 60076

PAGE    4

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|----|-----|------|---------------------|----|-------|----|--------------| 
| 4/02/4 | 6886 F1 | | | 6 | JUN 04 CBT 5Y T-NOTE | 01 | 111-17 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9640 F1 | | | 225 | JUN 04 CBT 5Y T-NOTE | 01 | 111-18 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7936 F1 | | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-20.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8240 F1 | | 75 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-21 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8967 F1 | | 75 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-22 | US | |
| 4/02/4 | 915 F1 | | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-22 | US | |
| 4/02/4 | 0325 F1 | | 67 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-22.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0325 F1 | | 108 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| 4/02/4 | 915 F1 | | 362 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| 4/02/4 | 4102 F1 | | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 111-23 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2185 F1 | | 165 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-23.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2356 F1 | | 80 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-24 | US | |
| 4/02/4 | 4368 F1 | | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 111-24 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2607 F1 | | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-24.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 3513 F1 | | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 111-24.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2526 F1 | | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5259 F1 | | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 915 F1 | | | 200 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25 | US | |
| 4/02/4 | 6851 F1 | | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25.5 | US | |
| 4/02/4 | 916 F1 | | | 81 | JUN 04 CBT 5Y T-NOTE | 01 | 111-25.5 | US | |
| 4/02/4 | 0622 F1 | | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 111-29.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 0051 F1 | | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-30 | US | |
| 4/02/4 | 5720 F1 | | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 111-30 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 8624 F1 | | 6 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-30.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 9731 F1 | | | 45 | JUN 04 CBT 5Y T-NOTE | 01 | 111-30.5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 918 F1 | | 5 | | JUN 04 CBT 5Y T-NOTE | 01 | 111-31.5 | US | |
| 4/02/4 | 8406 F1 | | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-00 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7454 F1 | | | 250 | JUN 04 CBT 5Y T-NOTE | 01 | 112-01.5 | US | |
| 4/02/4 | 7862 F1 | | | 550 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 1026 F1 | | | 550 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02.5 | US | |
| | | | | | ACE TRADES | | | | |

L 00110   84100

APR  2, 2004

AWRENCE.BONFITTO TRADING COMPANY
41 W  JACKSON BLVD
;UITE 2450
;HICAGO, IL  60604


DAVID G  SKLENA
9237 KEELER
SKOKIE, IL 60076

| TRADE | CARD | AT | BUY | SELL | CONTRACT DESCRIPTION | EX | PRICE | CC | DEBIT/CREDIT |
|-------|------|-----|------|------|----------------------|-----|--------|-----|--------------|
| 4/02/4 | 918 | F1 | | 150 | JUN 04 CBT 5Y T-NOTE | 01 | 112-02 5 | US | |
| 4/02/4 | 918 | F1 | | 1D | JUN 04 CBT 5Y T-NOTE | 01 | 112-03 | US | |
| 4/02/4 | 1629 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 112-03 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2232 | F1 | | 100 | JUN 04 CBT 5Y T-NOTE | 01 | 112-04 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 2263 | F1 | | 75 | JUN 04 CBT 5Y T-NOTE | 01 | 112-04 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 916 | F1 | 200 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-05 | US | |
| 4/02/4 | 3049 | F1 | | 142 | JUN 04 CBT 5Y T-NOTE | 01 | 112-05 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 3641 | F1 | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 112-08 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4280 | F1 | | 12 | JUN 04 CBT 5Y T-NOTE | 01 | 112-08 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 914 | F1 | | 140 | JUN 04 CBT 5Y T-NOTE | 01 | 112-16 5 | US | |
| 4/02/4 | 914 | F1 | 43 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-23 | US | |
| 4/02/4 | 4120 | F1 | | 32 | JUN 04 CBT 5Y T-NOTE | 01 | 112-24 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4120 | F1 | | 18 | JUN 04 CBT 5Y T-NOTE | 01 | 112-24 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 4897 | F1 | 7 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-25 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 5405 | F1 | 50 | | JUN 04 CBT 5Y T-NOTE | 01 | 112-26 5 | US | |
| 4/02/4 | 6376 | F1 | | 50 | JUN 04 CBT 5Y T-NOTE | 01 | 112-27 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 6338 | F1 | | 5 | JUN 04 CBT 5Y T-NOTE | 01 | 112-27 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 913 | F1 | 4 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 | US | |
| 4/02/4 | 0067 | F1 | | 24 | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 7094 | F1 | 25 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 5 | US | |
| | | | | | ACE TRADES | | | | |
| 4/02/4 | 913 | F1 | 20 | | JUN 04 CBT 5Y T-NOTE | 01 | 113-04 5 | US | |
| 4/02/4 | 8583 | F1 | | 25 | JUN 04 CBT 5Y T-NOTE | 01 | 113-05 | US | |
| | | | | | ACE TRADES | | | | |
| | | F1 | 5,154* | 5,154* | | | | | |

| | | |
|---|---|---|
| COMMISSION US | | 515.40DR |
| CLEARING FEES US | | 515.40DR |
| EXCHANGE FEES US | | 275.35DR |
| GROSS PROFIT OR LOSS US | | 1,778,683.38 |
| NET PROFIT OR LOSS FROM TRADES US | | 1,777,377.23 |

** US DOLLARS **

| | |
|---|---|
| BEGINNING BALANCE | 58,852.33 |
| COMMISSION | 515.40DR |
| CLEARING FEES | 515.40DR |
| EXCHANGE FEES | 275.35DR |
| TOTAL FEES | 790.75DR |
| GROSS PROFIT OR LOSS | 1,778,683.38 |
| NET PROFIT/LOSS FROM TRADES | 1,777,377.23 |
| ENDING BALANCE | 1,836,229.56 |
| TOTAL EQUITY | 1,836,229.56 |
| ACCOUNT VALUE AT MARKET | 1,836,229.56 |

L 00110    84100

APR  2, 2004

LWRENCE-BONFITTO TRADING COMPANY
.1 W  JACKSON BLVD.
71TE 2450
IICAGO, IL  60604

DAVID G  SKLENA
9237 KEELER
SKOKIE, IL  60076

PAGE    6

** US DOLLARS **
:XCESS EQUITY                          1,830.229 56

# EXHIBIT
# N

the Exchange which becomes deficient or inaccurate must be updated or corrected promptly.

A member of a Broker Association shall be prohibited from receiving or executing an order unless the Broker Association is registered with the Exchange.

Members of a broker association may not share profits or losses associated with their personal trading activity by direct or indirect means.

No registered broker association or member thereof shall permit a non-member or non-member firm to have any direct or indirect profit or ownership interest in a registered broker association. Moreover, no registered broker association or member thereof shall permit a member who is not involved in the pre-execution or execution of customer orders to have any direct or indirect profit or ownership interest in a registered broker association.

The Board may establish limits on the percentage of trading between a member of a broker association and (1) other members of broker associations with which he is affiliated; or (2) members of other broker associations which are positioned contiguously to his broker association in the trading pit.

Any such limits established by the Board shall take account of liquidity and such other conditions, from contract to contract, and shall only apply to the most active month or months of any contract. Compliance shall be measured separately for each full calendar month.

The Regulatory Compliance Committee may grant exceptions to the percentage limits on intra-association or contiguous association trading in circumstances where a broker association can demonstrate that compliance with the limits may reduce liquidity or impede the creation of new business in the affected market. (04/01/98)

**330.04     Registration of Members Trading in U.S. Treasury Bond Futures** - Each Exchange member with floor trading privileges who customarily stands on the top step of the U.S. Treasury Bond futures pit shall be required to register with the Exchange, identifying his affiliation, location and occupation or duties. Such individuals shall file their registration statements in a form provided by the Exchange. Any registration information provided to the Exchange which becomes deficient or inaccurate must be updated or corrected promptly. (09/01/94)

**331.01     Price of Execution Binding** - The price at which a transaction for commodities is executed on the Exchange shall be binding. A member shall not guarantee the price of execution to any customer, but a floor broker's or clearing firm's error in the handling of a customer order may be resolved by a monetary adjustment or in accordance with Regulation 350.04.  1841  (03/01/04)

**331.01a     Acceptable Orders** - Market orders to buy or sell, closing orders to buy or sell, spread orders, straight limit orders to buy or sell, and straight stop orders to buy or sell shall be permitted during the last day of trading in an expiring future. Time orders, contingency orders of all kinds, market on close intermonth spread orders involving an expiring future and cancellations that reach the Trading Floor after 11:45 a.m. on the last day of trading in an expiring future may involve extraordinary problems and hence will be accepted solely at the risk of the customer. This Regulation shall only apply to open outcry Regular Trading hours. 32R  (09/01/98)

**331.02     Acceptable Orders** - The following orders are acceptable for execution in this market.

(1)     Market order to buy or sell - A market order is an order to buy or sell a stated amount of commodity futures contracts at the best price obtainable.

(2)     Closing orders to buy or sell - A closing order to buy or sell is a market order which is to be executed at or as near the close as practicable or on the closing call in a call market.

(3)     Limit order to buy or sell - A limit order is an order to buy or sell a stated amount of commodity futures contracts at a specified price, or at a better price, if obtainable.

(4)     Stop order to buy or sell - A stop order to buy becomes a market order when the stop price is bid or a transaction in the commodity futures contracts occurs at or above the stop price. A stop order to sell becomes a market order when the stop price is offered or a transaction in the commodity futures contract occurs at or below the stop price.

EXHIBIT
N

Ch3 Floor Practices

(5)  Stop limit order to buy or sell (where the price of the limit is the same as the stop price only) – A stop limit order to sell becomes a limit order executable at the limit price or at a better price, if obtainable when a transaction in the commodity futures contract is offered or occurs at or below the stop price. A stop limit order to buy becomes a limit order executable at the limit price or at a better price, if obtainable when a transaction in the commodity futures contract is bid or occurs at or above the stop price.

(6)  DRT ("Disregard Tape" or "Not Held") Order - An order giving the floor broker complete discretion over price and time in execution of a trade, including discretion to execute all, some or none of the order.  It is understood the floor broker accepts such an order solely at the risk of the customer on a "not held" basis.

(7)  All-Or-None order to buy or sell - An order to be executed only for its entire quantity at a single price and with a size at or above a predetermined threshold.  Such orders must be executed in accordance with Regulation 331.03.

Orders other than those listed above will be accepted solely at the broker's discretion on a not held basis. This Regulation shall only apply to Regular and Night trading hours.  (07/01/00)

**331.03    All-Or-None Transactions** -  The Board of Directors shall determine the minimum thresholds for and the commodities in which All-or-None transactions shall be permitted.   The following provisions shall apply to All-or-None trading:

(a)  A member may request or make an All-or-None bid and/or offer for a specified quantity at or in excess of the applicable minimum threshold during the hours of regular trading in the appropriate trading area.

(b)  A member may respond by quoting an All-or-None bid and/or offer price.  A bid or offer in response to an All-or-None request shall be made only when it is the best bid or offer in response to such request, but such price need not be in line with the bids and offers currently being quoted in the regular market.

(c)  A member shall not execute any order by means of an All-or-None transaction unless the order includes specific instructions to execute an All-or-None transaction or the All-or-None bid or offer is the best price available to satisfy the terms of the order.

(d)  An All-or-None bid or offer may be accepted by one or more members provided that the entire quantity of the All-or-None order is executed at a single price and that each counterparty to the order accepts a quantity at or in excess of the designated minimum counterparty threshold.  Each order executed opposite an All-or-None order must be for a quantity that meets or exceeds the minimum counterparty threshold.  Separate orders may not be bunched to meet the minimum counterparty threshold.

(e)  The price at which an All-or-None transaction is bid, offered or executed will not elect conditional orders (e.g., limit orders, stop orders, etc.) in the regular market or otherwise affect such orders.

(f)  All-or-None transactions must be reported to the reporter in each pit who shall designate the price quotes for All-or-None transactions as All-or-None price quotes.

(g)  Under no circumstances shall All-or-None orders to buy and sell both be executed in their entirety opposite each other.

# EXHIBIT

# O

effort to check any future delivery transaction made with another member, firm or corporation, then such transaction shall be closed out for the account of whom it may concern by the member, firm or corporation claiming the contract at the earliest reasonable opportunity in order to establish any claim for loss because of such failure to check by the other party to the contract. 1811 (08/01/94)

**350.02      Responsibility For Customer Orders** - A floor broker or clearing member shall exercise due diligence in the handling and execution of customer orders. The Exchange's Arbitration Committee is authorized to determine whether a broker or clearing firm fulfilled their obligations and whether an adjustment is due to the customer. The Committee may consider the nature of the order and existing market conditions, including the existence of a "FAST" market, at the time the broker or clearing member acted or failed to act. However, a "FAST" designation does not nullify or reduce the obligations of the floor broker to execute orders with due diligence according to the terms of the order.

Except in instances where there has been a finding of willful or wanton misconduct, in which case the party found to have engaged in such conduct cannot avail itself of the protections in this provision, neither floor brokers nor member firms, or other persons acting as agents nor any of their officers, directors or employees, shall be liable for any loss, damage or cost (including attorney's fees and court costs), whether direct, indirect, special, incidental, consequential, lost profits or otherwise of any kind, regardless or whether any of them has been advised or is otherwise aware of the possibility of such damages, arising out of the use or performance of the CBOT's Electronic Order Routing System, any component(s) thereof, or any fault, failure, malfunction or other alleged defect in the Electronic Order Routing System, including any inability to enter or cancel orders, or any fault in delivery, delay, omission, suspension, inaccuracy or termination, or any other cause in connection with the furnishing, performance, maintenance, use of or inability to use all or any part of the Electronic Order Routing System, including but not limited to, any failure or delay in transmission of orders or loss of orders resulting from malfunction of the Electronic Order Routing System, disruption of common carrier lines, loss of power, acts or failures to act of any third party, natural disasters or any and all other causes.

The foregoing shall apply regardless of whether a claim arises in contract, tort, negligence, strict liability or otherwise. The foregoing limitations are cumulative and shall not limit or restrict the applicability or any other limitation or any rule, regulation or bylaw of the Exchange or the Clearing House. The foregoing shall not limit the liability of any floor broker or member firms, or other person acting as agent or any of their respective officers, directors or employees for any act, incident, or occurrence within their control.

If any of the foregoing limits on the liability of the floor brokers or member firms or other persons acting as agents or any of their officers, directors or employees should be deemed to be invalid, ineffective, or unenforceable and a customer sustains a loss, damage or cost (including attorney's fees and court costs) resulting from use of the Electronic Order Routing System, the entire liability of the floor brokers or member firms and their agents or any of their officers, directors or employees shall not exceed the brokerage commissions and any other charges actually paid by the customer.

Notwithstanding any of the foregoing provisions, this provision shall in no way limit the applicability of any provision of the Commodity Exchange Act, as amended, and Regulations, thereunder. (01/01/99)

**350.03      Identification of Floor Trading Personnel and Floor Traders** - Every member is required to wear an identification badge issued by the Association in a prominent position and in proper fashion to be admitted to the Trading Floor and must so wear the badge at all times while he is on the Trading Floor. Failure to wear a badge shall be considered an act detrimental to the welfare of the Association (Rule 504.00). 1955 (08/01/94)

**350.04      Outtrades and Errors and Mishandling of Orders -**

**A.  Outrades** - If a floor broker discovers, either intraday or interday, that all or some portion of a customer order was executed but cannot be cleared, the broker shall do one of the following:

    1.      Re-execute the order in the market and adjust the customer by check if the re-execution

**EXHIBIT O**

price is worse than the original execution price. If the re-execution price is better than the original execution price, the customer is entitled to the better price.

2. Assign the opposite side of the portion that cannot be cleared to his or her error account and assign a fill to the customer at the execution price. The floor broker shall not liquidate the assigned position until at least ten minutes have elapsed after the execution of the order giving rise to the outtrade and, in any event, after the bracket period in which the outtrade arose has ended. These liquidation restrictions shall not apply to a liquidation during a Modified Closing Call. Any profits resulting from the liquidation of the assigned position belong to the floor broker, and may be retained or disbursed to whomever he chooses, in his discretion.

**B.    Unfilled or Underfilled Orders** – If a broker fails to execute an order or underbuys or undersells on an order, the broker shall do one of the following:

1. Execute the order or the remainder of the order in the market and adjust the customer by check if the customer is filled at a price less favorable than that to which he was entitled but for the error or mishandling. If the order is filled at a more favorable price, the customer is entitled to the better price.

2. Execute the order or the remainder of the order in the market. If the order, or the remainder of the order, is filled at a worse price than that to which it was entitled but for the error or mishandling, the broker may allocate the fill to his error account and assign the opposite side of the order to his error account at the price to which the customer was entitled. If the order is filled at a more favorable price, the customer is entitled to the better price.

**C.    Wrong Month or Wrong Strike Executions**

When an order has been executed in the wrong contract month or strike price and the erroneous transaction has been placed in the broker's or firm's error account, the error may be corrected by one of the following:

1. Execution of the order in accordance with its terms, with an adjustment by check if the order is executed at a worse price as a result of the mishandling of the order.

2. Execution of a spread transaction, in accordance with Regulation 352.01, whereby one leg of the spread represents the correct execution of the order and the other leg offsets the erroneous position in the error account.

**D.    Wrong Side of Market Executions**

When an order has been executed on the wrong side of the market and the erroneous execution has been placed in the broker's or firm's error account, the error may be corrected as follows:

Execution of the order in accordance with its terms, with an adjustment by check if the order is executed at a worse price as a result of the mishandling of the order.

If a broker overbuys or oversells on an order, the customer is not entitled to any of the excess. A position that has been established in an erroneous or mishandled attempt to execute a customer order must be placed in the error account of the broker or firm responsible for the error or mishandling. Any profits resulting from the liquidation of the trades placed in a broker's or firm's error account belong to the relevant broker or firm, and may be retained or disbursed to whomever they choose at their discretion

In accordance with Regulation 336.01, no broker shall guarantee, directly or indirectly, the execution of an order, or any of its terms, except in the case of a bonafide error or mishandling. (03/01/04)

**350.05    Floor Practices** – The following acts are detrimental to the welfare of the Association (except as permitted under Regulation 331.05):

(a) for a floor broker to purchase any commodity for future delivery, purchase any call commodity option or sell any put commodity option for his own account, or for any account in which he has an interest, or for those accounts falling within the exception of paragraph (c) of this Regulation, while holding an order of another person for the purchase of any future, purchase of any call commodity

# EXHIBIT
# P

## Time and Sales – Price Detail

### 5 Year Treasury Notes 04Jun for April 2, 2004   7:20 am - 8:00 am

| Date | Time | Contract | Type | Price | Correction | Seq # |
|------|------|----------|------|-------|------------|-------|
| Apr 2 | 07:20:10 | FV 04Jun | | 113055 | | 1 |
| Apr 2 | 07:20:12 | FV 04Jun | | 113050 | | 2 |
| Apr 2 | 07:20:28 | FV 04Jun | | 113055 | | 3 |
| Apr 2 | 07:20:52 | FV 04Jun | | 113050 | | 4 |
| Apr 2 | 07:21:35 | FV 04Jun | Open | 113055 113050 | | 5 |
| Apr 2 | 07:23:12 | FV 04Jun | | 113045 | | 6 |
| Apr 2 | 07:23:41 | FV 04Jun | | 113040 | | 7 |
| Apr 2 | 07:23:48 | FV 04Jun | | 113045 | | 8 |
| Apr 2 | 07:23:49 | FV 04Jun | | 113040 | | 9 |
| Apr 2 | 07:25:01 | FV 04Jun | | 113045 | | 10 |
| Apr 2 | 07:25:10 | FV 04Jun | | 113040 | | 11 |
| Apr 2 | 07:27:17 | FV 04Jun | | 113035 | | 12 |
| Apr 2 | 07:27:26 | FV 04Jun | | 113030 | | 13 |
| Apr 2 | 07:27:31 | FV 04Jun | | 113035 | | 14 |
| Apr 2 | 07:27:52 | FV 04Jun | Fast | 113040 | | 15 |
| Apr 2 | 07:28:50 | FV 04Jun | Fast | 111220 | Cancelled at 07:29:33 | 16 |
| Apr 2 | 07:29:04 | FV 04Jun | Fast | 112220 | | 17 |
| Apr 2 | 07:29:24 | FV 04Jun | Fast | 112260 | | 18 |
| Apr 2 | 07:30:34 | FV 04Jun | Fast | 112060 | | 19 |
| Apr 2 | 07:30:46 | FV 04Jun | Fast | 112090 | Cancelled at 09:05:00 | 20 |
| Apr 2 | 07:30:49 | FV 04Jun | Fast | 112135 | Cancelled at 09:05:10 | 21 |
| Apr 2 | 07:30:53 | FV 04Jun | Fast | 111135 | | 22 |
| Apr 2 | 07:31:03 | FV 04Jun | Fast | 111150 | | 23 |
| Apr 2 | 07:31:06 | FV 04Jun | Fast | 111170 | | 24 |
| Apr 2 | 07:31:12 | FV 04Jun | Fast | 111150 | | 25 |
| Apr 2 | 07:31:28 | FV 04Jun | Fast | 111070 | | 26 |
| Apr 2 | 07:31:35 | FV 04Jun | Fast | 111050 | | 27 |
| Apr 2 | 07:31:46 | FV 04Jun | Fast | 111035 | Cancelled at 07:35:04 | 28 |
| Apr 2 | 07:31:51 | FV 04Jun | Fast | 111135 | | 29 |
| Apr 2 | 07:32:09 | FV 04Jun | Fast | 111150 | | 30 |
| Apr 2 | 07:32:25 | FV 04Jun | Fast | 111200 | | 31 |
| Apr 2 | 07:32:31 | FV 04Jun | Fast | 111220 | | 32 |
| Apr 2 | 07:32:38 | FV 04Jun | Fast | 111230 | | 33 |
| Apr 2 | 07:32:44 | FV 04Jun | Fast | 111240 | | 34 |
| Apr 2 | 07:32:47 | FV 04Jun | Fast | 111250 | | 35 |
| Apr 2 | 07:33:06 | FV 04Jun | Fast | 111230 | | 36 |
| Apr 2 | 07:33:08 | FV 04Jun | Fast | 111250 | | 37 |
| Apr 2 | 07:33:11 | FV 04Jun | Fast | 111230 | | |

EXHIBIT
P

EXHIBIT 2a          CFTC 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

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 2 | 07:33:29 | FV 04Jun | Fast | 111240 | | 39 |
| Apr 2 | 07:33:38 | FV 04Jun | Fast | 111250 | | 40 |
| Apr 2 | 07:33:58 | FV 04Jun | Fast | 111240 | | 41 |
| Apr 2 | 07:33:59 | FV 04Jun | Fast | 111245 | | 42 |
| Apr 2 | 07:34:06 | FV 04Jun | Fast | 111235 | | 43 |
| Apr 2 | 07:34:09 | FV 04Jun | Fast | 111230 | | 44 |
| Apr 2 | 07:34:51 | FV 04Jun | Fast | 111255 | | 45 |
| Apr 2 | 07:35:08 | FV 04Jun | Fast | 111260 | | 46 |
| Apr 2 | 07:35:28 | FV 04Jun | Fast | 111300 | | 47 |
| Apr 2 | 07:35:48 | FV 04Jun | Fast | 112000 | | 48 |
| Apr 2 | 07:36:02 | FV 04Jun | Fast | 112020 | | 49 |
| Apr 2 | 07:36:03 | FV 04Jun | Fast | 112040 | | 50 |
| Apr 2 | 07:36:07 | FV 04Jun | Fast | 112050 | | 51 |
| Apr 2 | 07:36:51 | FV 04Jun | Fast | 112045 | | 52 |
| Apr 2 | 07:37:03 | FV 04Jun | Fast | 112030 | | 53 |
| Apr 2 | 07:37:10 | FV 04Jun | Fast | 112010 | | 54 |
| Apr 2 | 07:37:23 | FV 04Jun | Fast | 112020 | | 55 |
| Apr 2 | 07:37:24 | FV 04Jun | Fast | 112025 | | 56 |
| Apr 2 | 07:37:26 | FV 04Jun | Fast | 112020 | | 57 |
| Apr 2 | 07:38:09 | FV 04Jun | Fast | 112025 | | 58 |
| Apr 2 | 07:38:24 | FV 04Jun | Fast | 112030 | | 59 |
| Apr 2 | 07:38:56 | FV 04Jun | Fast | 112025 | | 60 |
| Apr 2 | 07:38:57 | FV 04Jun | Fast | 112020 | | 61 |
| Apr 2 | 07:39:15 | FV 04Jun | Fast | 112025 | | 62 |
| Apr 2 | 07:39:16 | FV 04Jun | Fast | 112030 | | 63 |
| Apr 2 | 07:39:30 | FV 04Jun | Fast | 112050 | | 64 |
| Apr 2 | 07:40:11 | FV 04Jun | Fast | 112060 | | 65 |
| Apr 2 | 07:40:12 | FV 04Jun | Fast | 112080 | | 66 |
| Apr 2 | 07:40:27 | FV 04Jun | Fast | 112070 | | 67 |
| Apr 2 | 07:40:40 | FV 04Jun | Fast | 112060 | | 68 |
| Apr 2 | 07:40:44 | FV 04Jun | Fast | 112055 | | 69 |
| Apr 2 | 07:41:14 | FV 04Jun | Fast | 112050 | | 70 |
| Apr 2 | 07:41:34 | FV 04Jun | Fast | 112030 | | 71 |
| Apr 2 | 07:42:11 | FV 04Jun | Fast | 112010 | | 72 |
| Apr 2 | 07:42:28 | FV 04Jun | Fast | 112005 | | 73 |
| Apr 2 | 07:42:30 | FV 04Jun | Fast | 112000 | | 74 |
| Apr 2 | 07:42:37 | FV 04Jun | Fast | 111315 | | 75 |
| Apr 2 | 07:42:51 | FV 04Jun | Fast | 111310 | | 76 |
| Apr 2 | 07:43:23 | FV 04Jun | Fast | 111305 | | 77 |
| Apr 2 | 07:43:29 | FV 04Jun | Fast | 111295 | | 78 |
| Apr 2 | 07:44:00 | FV 04Jun | Fast | 111300 | | 79 |
| Apr 2 | 07:44:32 | FV 04Jun | Fast | 111310 | | 80 |
| Apr 2 | 07:44:38 | FV 04Jun | Fast | 111305 | | 81 |

CFTC 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

| | | | | | | |
|---|---|---|---|---|---|---|
| Apr 2 | 07:44:39 | FV 04Jun | Fast | 111300 | | 82 |
| Apr 2 | 07:45:34 | FV 04Jun | Fast | 111280 | | 83 |
| Apr 2 | 07:45:57 | FV 04Jun | Fast | 111275 | | 84 |
| Apr 2 | 07:46:27 | FV 04Jun | Fast | 111270 | | 85 |
| Apr 2 | 07:46:55 | FV 04Jun | Fast | 111275 | | 86 |
| Apr 2 | 07:47:51 | FV 04Jun | Fast | 111250 | | 87 |
| Apr 2 | 07:48:27 | FV 04Jun | Fast | 111245 | | 88 |
| Apr 2 | 07:49:05 | FV 04Jun | Fast | 111250 | | 89 |
| Apr 2 | 07:49:50 | FV 04Jun | Fast | 111255 | | 90 |
| Apr 2 | 07:50:23 | FV 04Jun | Fast | 111260 | | 91 |
| Apr 2 | 07:51:01 | FV 04Jun | Fast | 111270 | | 92 |
| Apr 2 | 07:51:04 | FV 04Jun | Fast | 111275 | | 93 |
| Apr 2 | 07:51:15 | FV 04Jun | Fast | 111280 | | 94 |
| Apr 2 | 07:51:48 | FV 04Jun | Fast | 111275 | | 95 |
| Apr 2 | 07:52:28 | FV 04Jun | Fast | 111285 | | 96 |
| Apr 2 | 07:53:52 | FV 04Jun | Fast | 111290 | | 97 |
| Apr 2 | 07:53:55 | FV 04Jun | Fast | 111285 | | 98 |
| Apr 2 | 07:55:34 | FV 04Jun | | 111290 | | 99 |
| Apr 2 | 07:55:35 | FV 04Jun | | 111295 | | 100 |
| Apr 2 | 07:56:07 | FV 04Jun | | 111300 | | 101 |
| Apr 2 | 07:57:18 | FV 04Jun | | 111315 | | 102 |
| Apr 2 | 07:57:21 | FV 04Jun | | 112000 | | 103 |
| Apr 2 | 07:57:42 | FV 04Jun | | 112005 | | 104 |
| Apr 2 | 07:58:33 | FV 04Jun | | 112010 | | 105 |
| Apr 2 | 07:58:33 | FV 04Jun | | 112015 | | 106 |
| Apr 2 | 07:59:30 | FV 04Jun | | 112020 | | 107 |

Copyright © 2005.    Chicago Board of Trade.    All Rights Reserved.

CFTC 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

# EXHIBIT
# Q

## :bot Time and Sales

| | | |
|---|---|---|
| un Date 7/21/2005    Run Time 2:45:32PM | Run By VWHERRY1 | |
| ate Range 04/02/2004 | Commod 1 ZF | Commod 2      Commod 3 |
| me Range 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2      Contract 3 |
| | Strike 1 | Strike 2      Strike 3 |

**The Chicago Board of Trade**

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| F | 200406 | | 04/02/2004 | 072642684 | 113.0300 |
| 4/02/2004 | 072008413 | 113.0500 | 04/02/2004 | 072643159 | 113.0350 |
| 4/02/2004 | 072010307 | 113.0550 | 04/02/2004 | 072648704 | 113.0400 |
| 4/02/2004 | 072014610 | 113.0500 | 04/02/2004 | 072704679 | 113.0350 |
| 4/02/2004 | 072015483 | 113.0550 | 04/02/2004 | 072720847 | 113.0300 |
| 4/02/2004 | 072023135 | 113.0500 | 04/02/2004 | 072721806 | 113.0350 |
| 4/02/2004 | 072024917 | 113.0550 | 04/02/2004 | 072721958 | 113.0300 |
| 4/02/2004 | 072042012 | 113.0500 | 04/02/2004 | 072727356 | 113.0350 |
| 4/02/2004 | 072045466 | 113.0450 | 04/02/2004 | 072758237 | 113.0300 |
| 4/02/2004 | 072047397 | 113.0500 | 04/02/2004 | 072759274 | 113.0350 |
| 4/02/2004 | 072048458 | 113.0450 | 04/02/2004 | 072811032 | 113.0300 |
| 4/02/2004 | 072050757 | 113.0500 | 04/02/2004 | 072811200 | 113.0250 |
| 4/02/2004 | 072126741 | 113.0450 | 04/02/2004 | 072811339 | 113.0200 |
| 4/02/2004 | 072130688 | 113.0500 | 04/02/2004 | 072811491 | 113.0150 |
| 4/02/2004 | 072138802 | 113.0450 | 04/02/2004 | 072811507 | 113.0250 |
| 4/02/2004 | 072201045 | 113.0500 | 04/02/2004 | 072811544 | 113.0150 |
| 4/02/2004 | 072208049 | 113.0450 | 04/02/2004 | 072811544 | 113.0050 |
| 4/02/2004 | 072229724 | 113.0500 | 04/02/2004 | 072811544 | 112.3150 |
| 4/02/2004 | 072242167 | 113.0450 | 04/02/2004 | 072811548 | 112.3100 |
| 4/02/2004 | 072300053 | 113.0400 | 04/02/2004 | 072811548 | 112.3050 |
| 4/02/2004 | 072300413 | 113.0450 | 04/02/2004 | 072811876 | 112.3000 |
| 4/02/2004 | 072303561 | 113.0400 | 04/02/2004 | 072811876 | 112.2900 |
| 4/02/2004 | 072303651 | 113.0450 | 04/02/2004 | 072812040 | 112.3000 |
| 4/02/2004 | 072304106 | 113.0400 | 04/02/2004 | 072812045 | 112.3100 |
| 4/02/2004 | 072304937 | 113.0450 | 04/02/2004 | 072812196 | 112.2900 |
| 4/02/2004 | 072323049 | 113.0400 | 04/02/2004 | 072812712 | 112.3000 |
| 4/02/2004 | 072323102 | 113.0450 | 04/02/2004 | 072812753 | 112.2900 |
| 4/02/2004 | 072339778 | 113.0400 | 04/02/2004 | 072812827 | 112.3000 |
| 4/02/2004 | 072347073 | 113.0350 | 04/02/2004 | 072812876 | 112.2900 |
| 4/02/2004 | 072347430 | 113.0400 | 04/02/2004 | 072813290 | 112.2700 |
| 4/02/2004 | 072347724 | 113.0350 | 04/02/2004 | 072813360 | 112.2600 |
| 4/02/2004 | 072347823 | 113.0400 | 04/02/2004 | 072813577 | 112.2300 |
| 4/02/2004 | 072353016 | 113.0350 | 04/02/2004 | 072813700 | 112.2200 |
| 4/02/2004 | 072353409 | 113.0400 | 04/02/2004 | 072814024 | 112.2850 |
| 4/02/2004 | 072457012 | 113.0350 | 04/02/2004 | 072814086 | 112.2200 |
| 4/02/2004 | 072457495 | 113.0400 | 04/02/2004 | 072814356 | 112.2650 |
| 4/02/2004 | 072539352 | 113.0350 | 04/02/2004 | 072814499 | 112.2200 |
| 4/02/2004 | 072542561 | 113.0400 | 04/02/2004 | 072814679 | 112.2650 |
| 4/02/2004 | 072544364 | 113.0350 | 04/02/2004 | 072815344 | 112.2200 |
| 4/02/2004 | 072544679 | 113.0400 | 04/02/2004 | 072815389 | 112.2400 |
| 4/02/2004 | 072556733 | 113.0350 | 04/02/2004 | 072815471 | 112.2200 |
| 4/02/2004 | 072557438 | 113.0400 | 04/02/2004 | 072815638 | 112.2700 |
| 4/02/2004 | 072617098 | 113.0350 | 04/02/2004 | 072815909 | 112.2200 |
| 4/02/2004 | 072622876 | 113.0400 | 04/02/2004 | 072815913 | 112.2700 |
| 4/02/2004 | 072640892 | 113.0350 | 04/02/2004 | 072816135 | 112.2800 |

**EXHIBIT Q**

CFTC 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



## :bot Time and Sales

**The Chicago Board of Trade**

| :un Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | | |
|---|---|---|---|---|---|
| :ate Range | 04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 | |
| ime Range | 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 | |
| | | Strike 1 | Strike 2 | Strike 3 | |

| :ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 14/02/2004 | 072816172 | 112.2200 | 04/02/2004 | 072836397 | 112.2100 |
| 14/02/2004 | 072816241 | 112.2800 | 04/02/2004 | 072837991 | 112.2300 |
| 14/02/2004 | 072816270 | 112.2850 | 04/02/2004 | 072840471 | 112.2450 |
| 14/02/2004 | 072816352 | 112.2750 | 04/02/2004 | 072840790 | 112.2400 |
| 14/02/2004 | 072816663 | 112.2800 | 04/02/2004 | 072842843 | 112.2450 |
| 14/02/2004 | 072816745 | 112.2850 | 04/02/2004 | 072843393 | 112.2400 |
| 14/02/2004 | 072816745 | 112.2950 | 04/02/2004 | 072846237 | 112.2500 |
| 4/02/2004 | 072817593 | 112.2850 | 04/02/2004 | 072847720 | 112.2450 |
| 4/02/2004 | 072818270 | 112.2800 | 04/02/2004 | 072849962 | 112.2500 |
| 4/02/2004 | 072819233 | 112.2950 | 04/02/2004 | 072851061 | 112.2550 |
| 4/02/2004 | 072819716 | 112.2800 | 04/02/2004 | 072854434 | 112.2500 |
| 4/02/2004 | 072819724 | 112.2300 | 04/02/2004 | 072855827 | 112.2550 |
| 4/02/2004 | 072820540 | 112.2500 | 04/02/2004 | 072855888 | 112.2500 |
| 4/02/2004 | 072820729 | 112.2850 | 04/02/2004 | 072856180 | 112.2400 |
| 4/02/2004 | 072820753 | 112.2950 | 04/02/2004 | 072856311 | 112.2550 |
| 4/02/2004 | 072820753 | 112.3000 | 04/02/2004 | 072856311 | 112.2600 |
| 4/02/2004 | 072821143 | 112.2750 | 04/02/2004 | 072856311 | 112.2650 |
| 4/02/2004 | 072821344 | 112.2300 | 04/02/2004 | 072858053 | 112.2550 |
| 4/02/2004 | 072821483 | 112.2500 | 04/02/2004 | 072858053 | 112.2500 |
| 4/02/2004 | 072821786 | 112.2850 | 04/02/2004 | 072859065 | 112.2650 |
| 4/02/2004 | 072821786 | 112.3000 | 04/02/2004 | 072859577 | 112.2550 |
| 4/02/2004 | 072822212 | 112.2850 | 04/02/2004 | 072900991 | 112.2500 |
| 4/02/2004 | 072823184 | 112.2500 | 04/02/2004 | 072901905 | 112.2650 |
| 4/02/2004 | 072823184 | 112.2350 | 04/02/2004 | 072908737 | 112.2600 |
| 4/02/2004 | 072823278 | 112.2250 | 04/02/2004 | 072908995 | 112.2650 |
| 4/02/2004 | 072823278 | 112.2200 | 04/02/2004 | 072909155 | 112.2600 |
| 4/02/2004 | 072823880 | 112.2450 | 04/02/2004 | 072909839 | 112.2650 |
| 4/02/2004 | 072824626 | 112.2350 | 04/02/2004 | 072910655 | 112.2700 |
| 4/02/2004 | 072826630 | 112.2200 | 04/02/2004 | 072916888 | 112.2750 |
| 4/02/2004 | 072827364 | 112.2250 | 04/02/2004 | 072917348 | 112.2700 |
| 4/02/2004 | 072827540 | 112.2300 | 04/02/2004 | 072917520 | 112.2800 |
| 4/02/2004 | 072829102 | 112.2450 | 04/02/2004 | 072918696 | 112.2750 |
| 4/02/2004 | 072829221 | 112.2300 | 04/02/2004 | 072918696 | 112.2700 |
| 4/02/2004 | 072829262 | 112.2400 | 04/02/2004 | 072920032 | 112.2650 |
| 4/02/2004 | 072829323 | 112.2300 | 04/02/2004 | 072921000 | 112.2700 |
| 4/02/2004 | 072830557 | 112.2200 | 04/02/2004 | 072922839 | 112.2650 |
| 4/02/2004 | 072830557 | 112.2100 | 04/02/2004 | 072922839 | 112.2550 |
| 4/02/2004 | 072831622 | 112.2300 | 04/02/2004 | 072922839 | 112.2450 |
| 4/02/2004 | 072831942 | 112.2400 | 04/02/2004 | 072922839 | 112.2400 |
| 4/02/2004 | 072832045 | 112.2300 | 04/02/2004 | 072922839 | 112.2300 |
| 4/02/2004 | 072833081 | 112.2400 | 04/02/2004 | 072922839 | 112.2200 |
| 4/02/2004 | 072833708 | 112.2350 | 04/02/2004 | 072923733 | 112.2650 |
| 4/02/2004 | 072833708 | 112.2300 | 04/02/2004 | 072924200 | 112.2600 |
| 4/02/2004 | 072834077 | 112.2400 | 04/02/2004 | 072924233 | 112.2650 |
| 4/02/2004 | 072836397 | 112.2300 | 04/02/2004 | 072925167 | 112.2600 |

CFTC 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

# bot Time and Sales

**The Chicago Board of Trade**

| | | | | |
|---|---|---|---|---|
| un Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | |
| ate Range 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| ime Range 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 4/02/2004 | 072925167 | 112.2550 | 04/02/2004 | 073004483 | 112.1600 |
| 4/02/2004 | 072925638 | 112.2450 | 04/02/2004 | 073004487 | 112.1550 |
| 4/02/2004 | 072925643 | 112.2650 | 04/02/2004 | 073004761 | 112.1600 |
| 4/02/2004 | 072926045 | 112.2600 | 04/02/2004 | 073004778 | 112.1550 |
| 4/02/2004 | 072926045 | 112.2650 | 04/02/2004 | 073004778 | 112.1500 |
| 4/02/2004 | 072929225 | 112.2700 | 04/02/2004 | 073004778 | 112.1450 |
| 4/02/2004 | 072930634 | 112.2800 | 04/02/2004 | 073004778 | 112.1400 |
| 4/02/2004 | 072930905 | 112.2750 | 04/02/2004 | 073004843 | 112.1300 |
| 4/02/2004 | 072931790 | 112.2800 | 04/02/2004 | 073005663 | 112.1000 |
| 4/02/2004 | 072931790 | 112.2850 | 04/02/2004 | 073006094 | 112.0800 |
| 4/02/2004 | 072933749 | 112.2750 | 04/02/2004 | 073006290 | 112.0700 |
| 4/02/2004 | 072934557 | 112.2800 | 04/02/2004 | 073006299 | 112.0600 |
| 4/02/2004 | 072935090 | 112.2750 | 04/02/2004 | 073006299 | 112.0500 |
| 4/02/2004 | 072935491 | 112.2650 | 04/02/2004 | 073006794 | 112.0550 |
| 4/02/2004 | 072935491 | 112.2350 | 04/02/2004 | 073006958 | 112.0600 |
| 4/02/2004 | 072935921 | 112.2750 | 04/02/2004 | 073007012 | 112.0700 |
| 4/02/2004 | 072946667 | 112.2650 | 04/02/2004 | 073007126 | 112.0500 |
| 4/02/2004 | 072946712 | 112.2700 | 04/02/2004 | 073007208 | 112.0650 |
| 4/02/2004 | 072947106 | 112.2650 | 04/02/2004 | 073007208 | 112.0700 |
| 4/02/2004 | 072947843 | 112.2700 | 04/02/2004 | 073007212 | 112.0850 |
| 4/02/2004 | 072957081 | 112.2750 | 04/02/2004 | 073007294 | 112.0700 |
| 4/02/2004 | 072957466 | 112.2700 | 04/02/2004 | 073007307 | 112.0500 |
| 4/02/2004 | 072959958 | 112.2650 | 04/02/2004 | 073007962 | 112.0750 |
| 4/02/2004 | 073001167 | 112.2700 | 04/02/2004 | 073008217 | 112.0850 |
| 4/02/2004 | 073002200 | 112.2650 | 04/02/2004 | 073008360 | 112.0500 |
| 4/02/2004 | 073002204 | 112.2600 | 04/02/2004 | 073008593 | 112.0750 |
| 4/02/2004 | 073003520 | 112.2500 | 04/02/2004 | 073008704 | 112.1050 |
| 4/02/2004 | 073003520 | 112.2450 | 04/02/2004 | 073008704 | 112.1200 |
| 4/02/2004 | 073003520 | 112.2350 | 04/02/2004 | 073008892 | 112.0800 |
| 4/02/2004 | 073003520 | 112.2200 | 04/02/2004 | 073008892 | 112.0500 |
| 4/02/2004 | 073003520 | 112.2100 | 04/02/2004 | 073009225 | 112.1200 |
| 4/02/2004 | 073003679 | 112.2350 | 04/02/2004 | 073009225 | 112.1250 |
| 4/02/2004 | 073003880 | 112.2100 | 04/02/2004 | 073009225 | 112.1300 |
| 4/02/2004 | 073004114 | 112.2150 | 04/02/2004 | 073009286 | 112.1050 |
| 4/02/2004 | 073004118 | 112.2500 | 04/02/2004 | 073009286 | 112.0800 |
| 4/02/2004 | 073004118 | 112.2600 | 04/02/2004 | 073009286 | 112.0500 |
| 4/02/2004 | 073004131 | 112.2100 | 04/02/2004 | 073009286 | 112.0400 |
| 4/02/2004 | 073004446 | 112.2050 | 04/02/2004 | 073009286 | 112.0300 |
| 4/02/2004 | 073004446 | 112.2000 | 04/02/2004 | 073009290 | 112.0550 |
| 4/02/2004 | 073004446 | 112.1950 | 04/02/2004 | 073009585 | 112.0500 |
| 4/02/2004 | 073004446 | 112.1900 | 04/02/2004 | 073009618 | 112.0450 |
| 4/02/2004 | 073004446 | 112.1850 | 04/02/2004 | 073009618 | 112.0200 |
| 4/02/2004 | 073004450 | 112.1750 | 04/02/2004 | 073009622 | 112.0500 |
| 4/02/2004 | 073004450 | 112.1700 | 04/02/2004 | 073009655 | 112.0650 |
| 4/02/2004 | 073004450 | 112.1650 | 04/02/2004 | 073009655 | 112.0550 |

CFTC 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


## cbot Time and Sales

The Chicago Board of Trade

| | | | | |
|---|---|---|---|---|
| tun Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | |
| late Range 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| ime Range 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| Date Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 14/02/2004 | 073009696 | 112.0350 | 04/02/2004 | 073018794 | 112.0200 |
| 14/02/2004 | 073010012 | 112.0500 | 04/02/2004 | 073018794 | 112.0100 |
| 14/02/2004 | 073010098 | 112.0600 | 04/02/2004 | 073018794 | 112.0050 |
| 14/02/2004 | 073010106 | 112.0850 | 04/02/2004 | 073018794 | 112.0000 |
| 14/02/2004 | 073010651 | 112.0500 | 04/02/2004 | 073019135 | 111.3100 |
| 14/02/2004 | 073011081 | 112.0550 | 04/02/2004 | 073019135 | 111.2950 |
| 14/02/2004 | 073011184 | 112.0500 | 04/02/2004 | 073019135 | 111.2800 |
| 14/02/2004 | 073011192 | 112.0550 | 04/02/2004 | 073019499 | 112.0000 |
| 14/02/2004 | 073011434 | 112.0600 | 04/02/2004 | 073019622 | 111.2700 |
| 14/02/2004 | 073011434 | 112.0650 | 04/02/2004 | 073019659 | 111.2650 |
| 14/02/2004 | 073011434 | 112.0800 | 04/02/2004 | 073019880 | 112.0000 |
| 14/02/2004 | 073011434 | 112.0850 | 04/02/2004 | 073019958 | 111.2650 |
| 14/02/2004 | 073011741 | 112.0550 | 04/02/2004 | 073020434 | 111.2500 |
| 14/02/2004 | 073011802 | 112.0850 | 04/02/2004 | 073020434 | 111.2400 |
| 14/02/2004 | 073011806 | 112.1000 | 04/02/2004 | 073020434 | 111.2350 |
| 14/02/2004 | 073011811 | 112.1050 | 04/02/2004 | 073020434 | 111.2300 |
| 14/02/2004 | 073011815 | 112.1100 | 04/02/2004 | 073020434 | 111.2250 |
| 14/02/2004 | 073012004 | 112.0650 | 04/02/2004 | 073020434 | 111.1900 |
| 14/02/2004 | 073012425 | 112.0850 | 04/02/2004 | 073020434 | 111.1850 |
| 14/02/2004 | 073012696 | 112.0650 | 04/02/2004 | 073020434 | 111.1800 |
| 14/02/2004 | 073012753 | 112.0850 | 04/02/2004 | 073020434 | 111.1750 |
| 14/02/2004 | 073012806 | 112.0650 | 04/02/2004 | 073020720 | 111.1600 |
| 14/02/2004 | 073012864 | 112.0850 | 04/02/2004 | 073021167 | 111.1500 |
| 14/02/2004 | 073012978 | 112.0750 | 04/02/2004 | 073021167 | 111.1400 |
| 14/02/2004 | 073012978 | 112.0850 | 04/02/2004 | 073021167 | 111.1350 |
| 4/02/2004 | 073013376 | 112.0700 | 04/02/2004 | 073022274 | 111.1850 |
| 4/02/2004 | 073013434 | 112.0650 | 04/02/2004 | 073022331 | 111.3100 |
| 4/02/2004 | 073013946 | 112.0700 | 04/02/2004 | 073023913 | 111.2950 |
| 4/02/2004 | 073014462 | 112.0750 | 04/02/2004 | 073023913 | 111.2650 |
| 4/02/2004 | 073014995 | 112.0700 | 04/02/2004 | 073023917 | 111.1850 |
| 4/02/2004 | 073014995 | 112.0650 | 04/02/2004 | 073024073 | 111.1650 |
| 4/02/2004 | 073015061 | 112.0800 | 04/02/2004 | 073024073 | 111.1500 |
| 4/02/2004 | 073015598 | 112.0850 | 04/02/2004 | 073024073 | 111.1450 |
| 4/02/2004 | 073015839 | 112.0800 | 04/02/2004 | 073024118 | 111.1850 |
| 4/02/2004 | 073016081 | 112.0850 | 04/02/2004 | 073024290 | 111.1650 |
| 4/02/2004 | 073016098 | 112.0800 | 04/02/2004 | 073024290 | 111.1450 |
| 4/02/2004 | 073016098 | 112.0700 | 04/02/2004 | 073024737 | 111.1850 |
| 4/02/2004 | 073016098 | 112.0650 | 04/02/2004 | 073025237 | 111.2650 |
| 4/02/2004 | 073016204 | 112.0600 | 04/02/2004 | 073025237 | 111.2750 |
| 4/02/2004 | 073016204 | 112.0500 | 04/02/2004 | 073026094 | 111.2500 |
| 4/02/2004 | 073016204 | 112.0400 | 04/02/2004 | 073026098 | 111.2200 |
| 4/02/2004 | 073016352 | 112.0350 | 04/02/2004 | 073026200 | 111.2100 |
| 4/02/2004 | 073016352 | 112.0850 | 04/02/2004 | 073026200 | 111.2050 |
| 4/02/2004 | 073018790 | 112.0500 | 04/02/2004 | 073026200 | 111.1900 |
| 4/02/2004 | 073018790 | 112.0300 | 04/02/2004 | 073026200 | 111.1850 |

CFTC 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

## :bot Time and Sales

**The Chicago Board of Trade**

un Date 7/21/2005    Run Time 2:39:08PM

ate Range  04/02/2004

ime Range  07:20:00.000 to 07:45:00.000

| | | | | Commod 2 | Commod 3 |
| --- | --- | --- | --- | --- | --- |
| Run By VWHERRY1 | | | | | |
| Commod 1 ZF | | | | | |
| Contract 1 200406 | | | | Contract 2 | Contract 3 |
| Strike 1 | | | | Strike 2 | Strike 3 |

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
| --- | --- | --- | --- | --- | --- |
| 4/02/2004 | 073026204 | 111.1750 | 04/02/2004 | 073040942 | 111.1100 |
| 4/02/2004 | 073026278 | 111.1700 | 04/02/2004 | 073040995 | 111.0800 |
| 4/02/2004 | 073026413 | 111.1650 | 04/02/2004 | 073041323 | 111.0750 |
| 4/02/2004 | 073026413 | 111.1450 | 04/02/2004 | 073041331 | 111.0800 |
| 4/02/2004 | 073026520 | 111.1700 | 04/02/2004 | 073041438 | 111.0950 |
| 4/02/2004 | 073026761 | 111.1450 | 04/02/2004 | 073041540 | 111.1250 |
| 4/02/2004 | 073026761 | 111.1350 | 04/02/2004 | 073041548 | 111.0950 |
| 4/02/2004 | 073026917 | 111.1700 | 04/02/2004 | 073041548 | 111.0800 |
| 4/02/2004 | 073027176 | 111.1350 | 04/02/2004 | 073041917 | 111.1050 |
| 4/02/2004 | 073027757 | 111.1700 | 04/02/2004 | 073042090 | 111.1000 |
| 4/02/2004 | 073027790 | 111.1450 | 04/02/2004 | 073042208 | 111.1050 |
| 4/02/2004 | 073028184 | 111.1700 | 04/02/2004 | 073042761 | 111.1000 |
| 4/02/2004 | 073028774 | 111.1500 | 04/02/2004 | 073042978 | 111.0900 |
| 4/02/2004 | 073030675 | 111.1650 | 04/02/2004 | 073042978 | 111.1050 |
| 4/02/2004 | 073030991 | 111.1500 | 04/02/2004 | 073042978 | 111.1100 |
| 4/02/2004 | 073033004 | 111.1450 | 04/02/2004 | 073042983 | 111.1150 |
| 4/02/2004 | 073033004 | 111.1400 | 04/02/2004 | 073042983 | 111.1250 |
| 4/02/2004 | 073033004 | 111.1350 | 04/02/2004 | 073042995 | 111.1300 |
| 4/02/2004 | 073033094 | 111.1500 | 04/02/2004 | 073043053 | 111.1250 |
| 4/02/2004 | 073033417 | 111.1350 | 04/02/2004 | 073043204 | 111.1000 |
| 4/02/2004 | 073033532 | 111.1400 | 04/02/2004 | 073043204 | 111.1350 |
| 4/02/2004 | 073033532 | 111.1500 | 04/02/2004 | 073043208 | 111.0850 |
| 4/02/2004 | 073033532 | 111.1550 | 04/02/2004 | 073043278 | 111.1200 |
| 4/02/2004 | 073033913 | 111.1450 | 04/02/2004 | 073043278 | 111.1350 |
| 4/02/2004 | 073035008 | 111.1400 | 04/02/2004 | 073045184 | 111.0950 |
| 4/02/2004 | 073035139 | 111.1450 | 04/02/2004 | 073045184 | 111.1200 |
| 4/02/2004 | 073035540 | 111.1550 | 04/02/2004 | 073045184 | 111.1300 |
| 4/02/2004 | 073036397 | 111.1400 | 04/02/2004 | 073045438 | 111.0950 |
| 4/02/2004 | 073036397 | 111.1350 | 04/02/2004 | 073046262 | 111.1100 |
| 4/02/2004 | 073036430 | 111.1550 | 04/02/2004 | 073046339 | 111.1000 |
| 4/02/2004 | 073036778 | 111.1600 | 04/02/2004 | 073046339 | 111.0950 |
| 4/02/2004 | 073036778 | 111.1650 | 04/02/2004 | 073046339 | 111.0900 |
| 4/02/2004 | 073037499 | 111.1350 | 04/02/2004 | 073046339 | 111.0800 |
| 4/02/2004 | 073037806 | 111.1700 | 04/02/2004 | 073047237 | 111.1100 |
| 4/02/2004 | 073037978 | 111.1400 | 04/02/2004 | 073047364 | 111.1150 |
| 4/02/2004 | 073037978 | 111.1350 | 04/02/2004 | 073048528 | 111.1100 |
| 4/02/2004 | 073038942 | 111.1250 | 04/02/2004 | 073048868 | 111.1050 |
| 4/02/2004 | 073039176 | 111.1200 | 04/02/2004 | 073049937 | 111.1100 |
| 4/02/2004 | 073039385 | 111.1150 | 04/02/2004 | 073050049 | 111.1050 |
| 4/02/2004 | 073039499 | 111.1200 | 04/02/2004 | 073050196 | 111.1000 |
| 4/02/2004 | 073039573 | 111.1150 | 04/02/2004 | 073050196 | 111.0950 |
| 4/02/2004 | 073040192 | 111.1100 | 04/02/2004 | 073050196 | 111.0850 |
| 4/02/2004 | 073040712 | 111.1150 | 04/02/2004 | 073050196 | 111.0800 |
| 4/02/2004 | 073040712 | 111.1200 | 04/02/2004 | 073050196 | 111.0750 |
| 4/02/2004 | 073040712 | 111.1250 | 04/02/2004 | 073050286 | 111.1100 |

CFTC 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

# :bot Time and Sales

 **The Chicago Board of Trade**

| | | | |
|---|---|---|---|
| ⠀n Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | |
| ⠀te Range 04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 |
| ⠀me Range 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 |
| | Strike 1 | Strike 2 | Strike 3 |

| ⠀te Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| ⠀/02/2004 | 073051593 | 111.0750 | 04/02/2004 | 073108405 | 111.0950 |
| ⠀/02/2004 | 073051835 | 111.0700 | 04/02/2004 | 073108921 | 111.1000 |
| ⠀/02/2004 | 073053356 | 111.0750 | 04/02/2004 | 073111266 | 111.0900 |
| ⠀/02/2004 | 073054557 | 111.0950 | 04/02/2004 | 073111376 | 111.1000 |
| ⠀/02/2004 | 073054909 | 111.0750 | 04/02/2004 | 073112196 | 111.1050 |
| ⠀/02/2004 | 073055937 | 111.0900 | 04/02/2004 | 073112356 | 111.1000 |
| ⠀/02/2004 . | 073056126 | 111.1000 | 04/02/2004 | 073112552 | 111.0950 |
| ⠀/02/2004 | 073056131 | 111.1050 | 04/02/2004 | 073112618 | 111.1100 |
| ⠀/02/2004 | 073056167 | 111.0800 | 04/02/2004 | 073112618 | 111.1150 |
| ⠀/02/2004 | 073056409 | 111.1050 | 04/02/2004 | 073112618 | 111.1250 |
| ⠀/02/2004 | 073056532 | 111.0950 | 04/02/2004 | 073112618 | 111.1300 |
| ⠀/02/2004 | 073056552 | 111.0800 | 04/02/2004 | 073113671 | 111.1100 |
| ⠀/02/2004 | 073056946 | 111.0900 | 04/02/2004 | 073114159 | 111.1300 |
| ⠀/02/2004 | 073057188 | 111.0750 | 04/02/2004 | 073114217 | 111.1100 |
| ⠀/02/2004 | 073057204 | 111.0800 | 04/02/2004 | 073114286 | 111.1300 |
| ⠀/02/2004 | 073057450 | 111.0900 | 04/02/2004 | 073115245 | 111.1200 |
| ⠀/02/2004 | 073057450 | 111.1050 | 04/02/2004 | 073115245 | 111.1300 |
| ⠀/02/2004 | 073057667 | 111.0750 | 04/02/2004 | 073115462 | 111.1150 |
| ⠀/02/2004 | 073057782 | 111.0800 | 04/02/2004 | 073115905 | 111.1300 |
| ⠀/02/2004 | 073058610 | 111.0750 | 04/02/2004 | 073115950 | 111.1200 |
| ⠀/02/2004 | 073058622 | 111.0800 | 04/02/2004 | 073116094 | 111.1300 |
| ⠀/02/2004 | 073059036 | 111.0750 | 04/02/2004 | 073116413 | 111.1250 |
| ⠀/02/2004 | 073059110 | 111.0800 | 04/02/2004 | 073116413 | 111.1300 |
| ⠀/02/2004 | 073100135 | 111.0850 | 04/02/2004 | 073116929 | 111.1200 |
| ⠀/02/2004 | 073100155 | 111.0800 | 04/02/2004 | 073117786 | 111.1300 |
| ⠀/02/2004 | 073100319 | 111.0900 | 04/02/2004 | 073119765 | 111.1400 |
| ⠀/02/2004 | 073101049 | 111.1000 | 04/02/2004 | 073120929 | 111.1350 |
| ⠀/02/2004 | 073101524 | 111.0950 | 04/02/2004 | 073121208 | 111.1400 |
| ⠀/02/2004 | 073101524 | 111.0900 | 04/02/2004 | 073121929 | 111.1350 |
| ⠀/02/2004 | 073101524 | 111.0850 | 04/02/2004 | 073121929 | 111.1300 |
| ⠀/02/2004 | 073101679 | 111.1100 | 04/02/2004 | 073121974 | 111.1400 |
| ⠀/02/2004 | 073102110 | 111.0950 | 04/02/2004 | 073122827 | 111.1300 |
| ⠀/02/2004 | 073102163 | 111.1000 | 04/02/2004 | 073122827 | 111.1250 |
| ⠀/02/2004 | 073102671 | 111.0950 | 04/02/2004 | 073122827 | 111.1150 |
| ⠀/02/2004 | 073102679 | 111.0900 | 04/02/2004 | 073122827 | 111.1100 |
| ⠀/02/2004 | 073102679 | 111.0800 | 04/02/2004 | 073122831 | 111.1050 |
| ⠀/02/2004 | 073102679 | 111.0750 | 04/02/2004 | 073122831 | 111.1000 |
| ⠀/02/2004 | 073102679 | 111.0700 | 04/02/2004 | 073122831 | 111.0950 |
| ⠀/02/2004 | 073102684 | 111.0650 | 04/02/2004 | 073122831 | 111.0900 |
| ⠀/02/2004 | 073102847 | 111.1000 | 04/02/2004 | 073122831 | 111.0850 |
| ⠀/02/2004 | 073102847 | 111.1050 | 04/02/2004 | 073122831 | 111.0800 |
| ⠀/02/2004 | 073103995 | 111.1000 | 04/02/2004 | 073122835 | 111.0750 |
| ⠀/02/2004 | 073104720 | 111.0900 | 04/02/2004 | 073122835 | 111.0650 |
| ⠀/02/2004 | 073106360 | 111.0850 | 04/02/2004 | 073122835 | 111.0600 |
| ⠀/02/2004 | 073106577 | 111.0900 | 04/02/2004 | 073122835 | 111.0550 |

CFTC 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

## bot Time and Sales

 The Chicago Board of Trade

| in Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | |
|---|---|---|---|---|
| ite Range 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| ne Range 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| ite Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| I/02/2004 | 073122835 | 111.0500 | 04/02/2004 | 073136094 | 111.1350 |
| I/02/2004 | 073123196 | 111.0450 | 04/02/2004 | 073136122 | 111.1300 |
| I/02/2004 | 073123221 | 111.0500 | 04/02/2004 | 073136770 | 111.1350 |
| I/02/2004 | 073123577 | 111.0450 | 04/02/2004 | 073136872 | 111.1300 |
| I/02/2004 | 073123606 | 111.0500 | 04/02/2004 | 073136872 | 111.1250 |
| I/02/2004 | 073125270 | 111.0450 | 04/02/2004 | 073136933 | 111.1150 |
| I/02/2004 | 073125405 | 111.0500 | 04/02/2004 | 073137065 | 111.1200 |
| I/02/2004 | 073126225 | 111.1150 | 04/02/2004 | 073137720 | 111.1300 |
| I/02/2004 | 073126225 | 111.1200 | 04/02/2004 | 073137720 | 111.1350 |
| I/02/2004 | 073126225 | 111.1250 | 04/02/2004 | 073140229 | 111.1450 |
| I/02/2004 | 073128225 | 111.1300 | 04/02/2004 | 073140233 | 111.1500 |
| I/02/2004 | 073126225 | 111.1350 | 04/02/2004 | 073140233 | 111.1550 |
| I/02/2004 | 073127299 | 111.1100 | 04/02/2004 | 073140294 | 111.1600 |
| I/02/2004 | 073127483 | 111.1200 | 04/02/2004 | 073140299 | 111.1650 |
| I/02/2004 | 073128061 | 111.0950 | 04/02/2004 | 073141049 | 111.1400 |
| I/02/2004 | 073128061 | 111.1150 | 04/02/2004 | 073141303 | 111.1450 |
| ./02/2004 | 073128208 | 111.1300 | 04/02/2004 | 073141663 | 111.1500 |
| ./02/2004 | 073128212 | 111.1350 | 04/02/2004 | 073141704 | 111.1650 |
| ./02/2004 | 073128233 | 111.1200 | 04/02/2004 | 073141704 | 111.1700 |
| ./02/2004 | 073128659 | 111.1350 | 04/02/2004 | 073142323 | 111.1500 |
| ./02/2004 | 073128819 | 111.1200 | 04/02/2004 | 073142430 | 111.1450 |
| ./02/2004 | 073129651 | 111.1000 | 04/02/2004 | 073142430 | 111.1400 |
| ./02/2004 | 073129925 | 111.1200 | 04/02/2004 | 073142962 | 111.1650 |
| ./02/2004 | 073130282 | 111.1000 | 04/02/2004 | 073143069 | 111.1550 |
| ./02/2004 | 073130405 | 111.0900 | 04/02/2004 | 073143172 | 111.1700 |
| ./02/2004 | 073130405 | 111.1200 | 04/02/2004 | 073144180 | 111.1550 |
| ./02/2004 | 073131159 | 111.1150 | 04/02/2004 | 073145360 | 111.1650 |
| ./02/2004 | 073131262 | 111.0750 | 04/02/2004 | 073145413 | 111.1700 |
| ./02/2004 | 073131262 | 111.0700 | 04/02/2004 | 073145548 | 111.1650 |
| ./02/2004 | 073131409 | 111.1050 | 04/02/2004 | 073145548 | 111.1600 |
| ./02/2004 | 073131532 | 111.1150 | 04/02/2004 | 073145548 | 111.1550 |
| ./02/2004 | 073131532 | 111.1200 | 04/02/2004 | 073150659 | 111.1500 |
| ./02/2004 | 073132094 | 111.1100 | 04/02/2004 | 073150659 | 111.1450 |
| ./02/2004 | 073132819 | 111.1000 | 04/02/2004 | 073151540 | 111.1500 |
| ./02/2004 | 073132909 | 111.1050 | 04/02/2004 | 073155389 | 111.1550 |
| ./02/2004 | 073132909 | 111.1150 | 04/02/2004 | 073155389 | 111.1600 |
| ./02/2004 | 073132909 | 111.1200 | 04/02/2004 | 073155520 | 111.1650 |
| ./02/2004 | 073132913 | 111.1250 | 04/02/2004 | 073155524 | 111.1700 |
| ./02/2004 | 073132913 | 111.1300 | 04/02/2004 | 073156200 | 111.1550 |
| ./02/2004 | 073132913 | 111.1350 | 04/02/2004 | 073157847 | 111.1650 |
| ./02/2004 | 073134237 | 111.1150 | 04/02/2004 | 073158225 | 111.1700 |
| ./02/2004 | 073135221 | 111.1250 | 04/02/2004 | 073158483 | 111.1650 |
| ./02/2004 | 073135360 | 111.1300 | 04/02/2004 | 073158483 | 111.1600 |
| ./02/2004 | 073135540 | 111.1350 | 04/02/2004 | 073158483 | 111.1550 |
| ./02/2004 | 073135712 | 111.1300 | 04/02/2004 | 073158487 | 111.1500 |

CFTC 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

# cbot Time and Sales

 The Chicago Board of Trade

| | | | |
|---|---|---|---|
| **tun Date** 7/21/2005 | **Run Time** 2:39:08PM | **Run By** VWHERRY1 | |
| **late Range** 04/02/2004 | **Commod 1** ZF | **Commod 2** | **Commod 3** |
| **ime Range** 07:20:00.000 to 07:45:00.000 | **Contract 1** 700406 | **Contract 2** | **Contract 3** |
| | **Strike 1** | **Strike 2** | **Strike 3** |

| Date Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 04/02/2004 | 073158487 | 111.1450 | 04/02/2004 | 073218425 | 111.2050 |
| 04/02/2004 | 073158561 | 111.1700 | 04/02/2004 | 073218626 | 111.2000 |
| 04/02/2004 | 073158974 | 111.1750 | 04/02/2004 | 073218626 | 111.2050 |
| 04/02/2004 | 073159045 | 111.1700 | 04/02/2004 | 073219614 | 111.2100 |
| 04/02/2004 | 073159958 | 111.1650 | 04/02/2004 | 073219753 | 111.2050 |
| 04/02/2004 | 073159958 | 111.1600 | 04/02/2004 | 073219974 | 111.1850 |
| 04/02/2004 | 073201008 | 111.1650 | 04/02/2004 | 073222389 | 111.1950 |
| 04/02/2004 | 073201008 | 111.1700 | 04/02/2004 | 073223086 | 111.2000 |
| 04/02/2004 | 073201794 | 111.1600 | 04/02/2004 | 073224737 | 111.2050 |
| 04/02/2004 | 073201794 | 111.1550 | 04/02/2004 | 073225843 | 111.2100 |
| 04/02/2004 | 073202290 | 111.1600 | 04/02/2004 | 073225872 | 111.2050 |
| 04/02/2004 | 073202626 | 111.1550 | 04/02/2004 | 073225872 | 111.2000 |
| 04/02/2004 | 073202630 | 111.1600 | 04/02/2004 | 073226323 | 111.2100 |
| 04/02/2004 | 073202634 | 111.1650 | 04/02/2004 | 073226585 | 111.2050 |
| 04/02/2004 | 073202634 | 111.1700 | 04/02/2004 | 073226598 | 111.2000 |
| 04/02/2004 | 073203139 | 111.1650 | 04/02/2004 | 073226925 | 111.2050 |
| 04/02/2004 | 073203892 | 111.1700 | 04/02/2004 | 073227802 | 111.2000 |
| 04/02/2004 | 073204602 | 111.1600 | 04/02/2004 | 073228303 | 111.2050 |
| 04/02/2004 | 073205053 | 111.1550 | 04/02/2004 | 073228528 | 111.2100 |
| 04/02/2004 | 073207548 | 111.1650 | 04/02/2004 | 073228737 | 111.2050 |
| 04/02/2004 | 073208147 | 111.1700 | 04/02/2004 | 073229749 | 111.2100 |
| 04/02/2004 | 073209843 | 111.1750 | 04/02/2004 | 073232192 | 111.2150 |
| 04/02/2004 | 073210094 | 111.1700 | 04/02/2004 | 073232192 | 111.2200 |
| 04/02/2004 | 073210778 | 111.1650 | 04/02/2004 | 073232856 | 111.2100 |
| 04/02/2004 | 073210847 | 111.1750 | 04/02/2004 | 073234053 | 111.2150 |
| 04/02/2004 | 073212610 | 111.1700 | 04/02/2004 | 073234102 | 111.2100 |
| 04/02/2004 | 073212610 | 111.1650 | 04/02/2004 | 073234102 | 111.2050 |
| 04/02/2004 | 073212610 | 111.1600 | 04/02/2004 | 073234139 | 111.2200 |
| 04/02/2004 | 073212905 | 111.1750 | 04/02/2004 | 073235638 | 111.2250 |
| 04/02/2004 | 073213012 | 111.1700 | 04/02/2004 | 073236036 | 111.2200 |
| 04/02/2004 | 073213401 | 111.1750 | 04/02/2004 | 073237811 | 111.2300 |
| 04/02/2004 | 073213401 | 111.1800 | 04/02/2004 | 073238749 | 111.2350 |
| 04/02/2004 | 073214049 | 111.1750 | 04/02/2004 | 073241364 | 111.2300 |
| 04/02/2004 | 073214348 | 111.1800 | 04/02/2004 | 073242634 | 111.2250 |
| 04/02/2004 | 073214790 | 111.1750 | 04/02/2004 | 073243151 | 111.2300 |
| 04/02/2004 | 073214892 | 111.1800 | 04/02/2004 | 073244286 | 111.2350 |
| 04/02/2004 | 073214925 | 111.1750 | 04/02/2004 | 073244290 | 111.2400 |
| 04/02/2004 | 073214970 | 111.1800 | 04/02/2004 | 073244376 | 111.2300 |
| 04/02/2004 | 073215970 | 111.1850 | 04/02/2004 | 073245339 | 111.2250 |
| 04/02/2004 | 073216540 | 111.1800 | 04/02/2004 | 073246344 | 111.2200 |
| 04/02/2004 | 073217512 | 111.1750 | 04/02/2004 | 073246446 | 111.2250 |
| 04/02/2004 | 073217733 | 111.1800 | 04/02/2004 | 073246888 | 111.2200 |
| 04/02/2004 | 073218229 | 111.1850 | 04/02/2004 | 073247765 | 111.2250 |
| 04/02/2004 | 073218229 | 111.2050 | 04/02/2004 | 073250139 | 111.2300 |
| 04/02/2004 | 073218425 | 111.2000 | 04/02/2004 | 073250352 | 111.2350 |

CFTC 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

© 2003 Chicago Board of Trade. All rights reserved

## cbot Time and Sales

 **The Chicago Board of Trade**

| | | | | |
|---|---|---|---|---|
| tun Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | |
| )ate Range 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| 'ime Range 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| Date Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| )4/02/2004 | 073250442 | 111.2300 | 04/02/2004 | 073323815 | 111.2300 |
| )4/02/2004 | 073253073 | 111.2250 | 04/02/2004 | 073323974 | 111.2350 |
| )4/02/2004 | 073254024 | 111.2300 | 04/02/2004 | 073324471 | 111.2400 |
| )4/02/2004 | 073254024 | 111.2350 | 04/02/2004 | 073325376 | 111.2350 |
| )4/02/2004 | 073254303 | 111.2250 | 04/02/2004 | 073325376 | 111.2400 |
| )4/02/2004 | 073254450 | 111.2300 | 04/02/2004 | 073329122 | 111.2450 |
| )4/02/2004 | 073255880 | 111.2250 | 04/02/2004 | 073329192 | 111.2400 |
| )4/02/2004 | 073257532 | 111.2300 | 04/02/2004 | 073329712 | 111.2450 |
| )4/02/2004 | 073258569 | 111.2250 | 04/02/2004 | 073329827 | 111.2400 |
| )4/02/2004 | 073258569 | 111.2200 | 04/02/2004 | 073329827 | 111.2350 |
| )4/02/2004 | 073259532 | 111.2250 | 04/02/2004 | 073330000 | 111.2400 |
| )4/02/2004 | 073302053 | 111.2300 | 04/02/2004 | 073330319 | 111.2350 |
| )4/02/2004 | 073302122 | 111.2250 | 04/02/2004 | 073331249 | 111.2400 |
| )4/02/2004 | 073302122 | 111.2200 | 04/02/2004 | 073331737 | 111.2350 |
| )4/02/2004 | 073302393 | 111.2300 | 04/02/2004 | 073332606 | 111.2300 |
| )4/02/2004 | 073303610 | 111.2250 | 04/02/2004 | 073333094 | 111.2400 |
| )4/02/2004 | 073303610 | 111.2300 | 04/02/2004 | 073334450 | 111.2450 |
| )4/02/2004 | 073303802 | 111.2250 | 04/02/2004 | 073334466 | 111.2500 |
| )4/02/2004 | 073304008 | 111.2300 | 04/02/2004 | 073335651 | 111.2450 |
| )4/02/2004 | 073304483 | 111.2250 | 04/02/2004 | 073336212 | 111.2500 |
| )4/02/2004 | 073304794 | 111.2200 | 04/02/2004 | 073336622 | 111.2450 |
| )4/02/2004 | 073304909 | 111.2250 | 04/02/2004 | 073336622 | 111.2400 |
| )4/02/2004 | 073306602 | 111.2300 | 04/02/2004 | 073336708 | 111.2500 |
| )4/02/2004 | 073306696 | 111.2250 | 04/02/2004 | 073337151 | 111.2400 |
| )4/02/2004 | 073306913 | 111.2200 | 04/02/2004 | 073337634 | 111.2450 |
| )4/02/2004 | 073309393 | 111.2250 | 04/02/2004 | 073338507 | 111.2500 |
| )4/02/2004 | 073311438 | 111.2200 | 04/02/2004 | 073339749 | 111.2550 |
| )4/02/2004 | 073312917 | 111.2250 | 04/02/2004 | 073340860 | 111.2500 |
| )4/02/2004 | 073312917 | 111.2300 | 04/02/2004 | 073342962 | 111.2450 |
| )4/02/2004 | 073313696 | 111.2150 | 04/02/2004 | 073344270 | 111.2400 |
| )4/02/2004 | 073314028 | 111.2300 | 04/02/2004 | 073344270 | 111.2350 |
| )4/02/2004 | 073314311 | 111.2350 | 04/02/2004 | 073344270 | 111.2300 |
| )4/02/2004 | 073314491 | 111.2300 | 04/02/2004 | 073345192 | 111.2400 |
| )4/02/2004 | 073315528 | 111.2200 | 04/02/2004 | 073345794 | 111.2350 |
| )4/02/2004 | 073315528 | 111.2150 | 04/02/2004 | 073345794 | 111.2300 |
| )4/02/2004 | 073315995 | 111.2300 | 04/02/2004 | 073345794 | 111.2250 |
| )4/02/2004 | 073315995 | 111.2350 | 04/02/2004 | 073346077 | 111.2400 |
| )4/02/2004 | 073318421 | 111.2300 | 04/02/2004 | 073346512 | 111.2300 |
| )4/02/2004 | 073319479 | 111.2350 | 04/02/2004 | 073346520 | 111.2400 |
| )4/02/2004 | 073321970 | 111.2400 | 04/02/2004 | 073347110 | 111.2350 |
| )4/02/2004 | 073322204 | 111.2350 | 04/02/2004 | 073347618 | 111.2300 |
| )4/02/2004 | 073322204 | 111.2300 | 04/02/2004 | 073347692 | 111.2350 |
| )4/02/2004 | 073322585 | 111.2350 | 04/02/2004 | 073347966 | 111.2300 |
| )4/02/2004 | 073322585 | 111.2300 | 04/02/2004 | 073348135 | 111.2350 |
| )4/02/2004 | 073323610 | 111.2350 | 04/02/2004 | 073348208 | 111.2300 |

CFTC 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

 
## :bot Time and Sales

**The Chicago Board of Trade**

| | | |
|---|---|---|
| ın Date 7/21/2005 **Run Time** 2:39:08PM | **Run By** VWHERRY1 | |
| ıte Range 04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 |
| me Range 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 |
| | Strike 1 | Strike 2 | Strike 3 |

| ıte Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| I/02/2004 | 073348667 | 111.2350 | 04/02/2004 | 073428225 | 111.2500 |
| I/02/2004 | 073348798 | 111.2400 | 04/02/2004 | 073430864 | 111.2550 |
| I/02/2004 | 073348954 | 111.2350 | 04/02/2004 | 073430974 | 111.2500 |
| I/02/2004 | 073349237 | 111.2400 | 04/02/2004 | 073435970 | 111.2550 |
| I/02/2004 | 073349696 | 111.2350 | 04/02/2004 | 073437139 | 111.2450 |
| I/02/2004 | 073349876 | 111.2400 | 04/02/2004 | 073437557 | 111.2500 |
| I/02/2004 | 073349876 | 111.2450 | 04/02/2004 | 073439176 | 111.2450 |
| I/02/2004 | 073352102 | 111.2500 | 04/02/2004 | 073440831 | 111.2500 |
| I/02/2004 | 073352561 | 111.2350 | 04/02/2004 | 073440970 | 111.2550 |
| I/02/2004 | 073352712 | 111.2450 | 04/02/2004 | 073441471 | 111.2500 |
| I/02/2004 | 073353057 | 111.2500 | 04/02/2004 | 073442831 | 111.2550 |
| I/02/2004 | 073354233 | 111.2450 | 04/02/2004 | 073442843 | 111.2500 |
| I/02/2004 | 073355344 | 111.2500 | 04/02/2004 | 073454671 | 111.2550 |
| I/02/2004 | 073355667 | 111.2450 | 04/02/2004 | 073454700 | 111.2500 |
| I/02/2004 | 073355704 | 111.2500 | 04/02/2004 | 073456897 | 111.2550 |
| I/02/2004 | 073355983 | 111.2450 | 04/02/2004 | 073457086 | 111.2500 |
| I/02/2004 | 073356167 | 111.2500 | 04/02/2004 | 073500831 | 111.2450 |
| ./02/2004 | 073357352 | 111.2450 | 04/02/2004 | 073500983 | 111.2500 |
| ./02/2004 | 073358933 | 111.2400 | 04/02/2004 | 073503466 | 111.2550 |
| ./02/2004 | 073359454 | 111.2450 | 04/02/2004 | 073503524 | 111.2500 |
| /02/2004 | 073400503 | 111.2400 | 04/02/2004 | 073504049 | 111.2550 |
| /02/2004 | 073402729 | 111.2350 | 04/02/2004 | 073504090 | 111.2500 |
| /02/2004 | 073403315 | 111.2300 | 04/02/2004 | 073504188 | 111.2550 |
| /02/2004 | 073405892 | 111.2350 | 04/02/2004 | 073504229 | 111.2500 |
| /02/2004 | 073405978 | 111.2300 | 04/02/2004 | 073505167 | 111.2450 |
| /02/2004 | 073406057 | 111.2350 | 04/02/2004 | 073505331 | 111.2500 |
| /02/2004 | 073406434 | 111.2300 | 04/02/2004 | 073507929 | 111.2550 |
| /02/2004 | 073408040 | 111.2250 | 04/02/2004 | 073508090 | 111.2500 |
| /02/2004 | 073411647 | 111.2300 | 04/02/2004 | 073508974 | 111.2550 |
| /02/2004 | 073413397 | 111.2350 | 04/02/2004 | 073508974 | 111.2500 |
| /02/2004 | 073413581 | 111.2300 | 04/02/2004 | 073509139 | 111.2550 |
| /02/2004 | 073413786 | 111.2350 | 04/02/2004 | 073509233 | 111.2600 |
| /02/2004 | 073417020 | 111.2400 | 04/02/2004 | 073510126 | 111.2650 |
| /02/2004 | 073418204 | 111.2450 | 04/02/2004 | 073510131 | 111.2700 |
| /02/2004 | 073418221 | 111.2400 | 04/02/2004 | 073510950 | 111.2750 |
| /02/2004 | 073418409 | 111.2450 | 04/02/2004 | 073510958 | 111.2700 |
| '02/2004 | 073419401 | 111.2400 | 04/02/2004 | 073511122 | 111.2750 |
| '02/2004 | 073419892 | 111.2450 | 04/02/2004 | 073511139 | 111.2700 |
| '02/2004 | 073422921 | 111.2500 | 04/02/2004 | 073511212 | 111.2750 |
| '02/2004 | 073423208 | 111.2400 | 04/02/2004 | 073511417 | 111.2700 |
| 02/2004 | 073424663 | 111.2500 | 04/02/2004 | 073511462 | 111.2750 |
| 02/2004 | 073425778 | 111.2550 | 04/02/2004 | 073511528 | 111.2700 |
| 02/2004 | 073426643 | 111.2600 | 04/02/2004 | 073511663 | 111.2750 |
| 02/2004 | 073426868 | 111.2500 | 04/02/2004 | 073513282 | 111.2800 |
| 02/2004 | 073427053 | 111.2550 | 04/02/2004 | 073513282 | 111.2850 |

CFTC 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

## bot Time and Sales

 The Chicago Board of Trade

| | | | |
|---|---|---|---|
| un Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | |
| te Range 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| me Range 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| te Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 1/02/2004 | 073514167 | 111.2900 | 04/02/2004 | 073540290 | 111.3150 |
| 1/02/2004 | 073515421 | 111.2950 | 04/02/2004 | 073540929 | 112.0000 |
| 1/02/2004 | 073515872 | 111.2900 | 04/02/2004 | 073541503 | 111.3150 |
| 1/02/2004 | 073515950 | 111.2950 | 04/02/2004 | 073543069 | 112.0000 |
| 1/02/2004 | 073516012 | 111.3000 | 04/02/2004 | 073545507 | 111.3150 |
| 1/02/2004 | 073517024 | 111.3050 | 04/02/2004 | 073547303 | 112.0000 |
| 1/02/2004 | 073517270 | 111.3000 | 04/02/2004 | 073547303 | 112.0050 |
| 1/02/2004 | 073517405 | 111.3050 | 04/02/2004 | 073547303 | 112.0100 |
| 1/02/2004 | 073519274 | 111.3000 | 04/02/2004 | 073547880 | 112.0150 |
| 1/02/2004 | 073519536 | 111.3050 | 04/02/2004 | 073548172 | 112.0100 |
| 1/02/2004 | 073521020 | 111.3000 | 04/02/2004 | 073548581 | 112.0050 |
| 1/02/2004 | 073524225 | 111.2950 | 04/02/2004 | 073548581 | 112.0000 |
| 1/02/2004 | 073524720 | 111.3000 | 04/02/2004 | 073549602 | 112.0050 |
| 1/02/2004 | 073524741 | 111.3050 | 04/02/2004 | 073550745 | 112.0100 |
| 1/02/2004 | 073524815 | 111.3000 | 04/02/2004 | 073550745 | 112.0150 |
| 1/02/2004 | 073524868 | 111.2950 | 04/02/2004 | 073550745 | 112.0200 |
| 1/02/2004 | 073526937 | 111.3000 | 04/02/2004 | 073551208 | 112.0250 |
| 1/02/2004 | 073526942 | 111.2950 | 04/02/2004 | 073551380 | 112.0200 |
| 1/02/2004 | 073527212 | 111.3000 | 04/02/2004 | 073551430 | 112.0250 |
| 1/02/2004 | 073527270 | 111.3050 | 04/02/2004 | 073551573 | 112.0200 |
| 1/02/2004 | 073527270 | 111.3100 | 04/02/2004 | 073552217 | 112.0250 |
| 1/02/2004 | 073527557 | 111.3000 | 04/02/2004 | 073552524 | 112.0200 |
| 1/02/2004 | 073527831 | 111.2950 | 04/02/2004 | 073552897 | 112.0250 |
| 1/02/2004 | 073528790 | 111.2900 | 04/02/2004 | 073552897 | 112.0300 |
| 1/02/2004 | 073528802 | 111.2950 | 04/02/2004 | 073553192 | 112.0200 |
| 1/02/2004 | 073528811 | 111.2900 | 04/02/2004 | 073553868 | 112.0250 |
| 1/02/2004 | 073530008 | 111.2950 | 04/02/2004 | 073553929 | 112.0300 |
| 1/02/2004 | 073530249 | 111.2900 | 04/02/2004 | 073554634 | 112.0350 |
| 1/02/2004 | 073530864 | 111.2850 | 04/02/2004 | 073554942 | 112.0300 |
| 1/02/2004 | 073531925 | 111.2900 | 04/02/2004 | 073555241 | 112.0350 |
| 1/02/2004 | 073531925 | 111.2950 | 04/02/2004 | 073556712 | 112.0300 |
| 1/02/2004 | 073531925 | 111.3000 | 04/02/2004 | 073556851 | 112.0350 |
| 1/02/2004 | 073533237 | 111.2900 | 04/02/2004 | 073558442 | 112.0400 |
| 1/02/2004 | 073534274 | 111.3000 | 04/02/2004 | 073559462 | 112.0450 |
| 1/02/2004 | 073535274 | 111.2900 | 04/02/2004 | 073559462 | 112.0500 |
| 1/02/2004 | 073535479 | 111.2950 | 04/02/2004 | 073601319 | 112.0550 |
| 1/02/2004 | 073536102 | 111.2900 | 04/02/2004 | 073601397 | 112.0500 |
| 1/02/2004 | 073536122 | 111.2950 | 04/02/2004 | 073601475 | 112.0550 |
| 1/02/2004 | 073536122 | 111.3000 | 04/02/2004 | 073601888 | 112.0500 |
| 1/02/2004 | 073536122 | 111.3050 | 04/02/2004 | 073602143 | 112.0550 |
| 1/02/2004 | 073537073 | 111.3100 | 04/02/2004 | 073603311 | 112.0500 |
| 1/02/2004 | 073537499 | 111.3050 | 04/02/2004 | 073603651 | 112.0550 |
| 1/02/2004 | 073538262 | 111.3100 | 04/02/2004 | 073603667 | 112.0600 |
| 1/02/2004 | 073539487 | 111.3150 | 04/02/2004 | 073603876 | 112.0550 |
| 1/02/2004 | 073540180 | 111.3100 | 04/02/2004 | 073605118 | 112.0500 |

CFTC 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

## :bot Time and Sales

 **The Chicago Board of Trade**

| | | |
|---|---|---|
| un Date 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 |
| ate Range 04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 |
| me Range 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 |
| | Strike 1 | Strike 2 | Strike 3 |

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 4/02/2004 | 073606356 | 112.0550 | 04/02/2004 | 073653651 | 112.0300 |
| 4/02/2004 | 073607028 | 112.0500 | 04/02/2004 | 073653753 | 112.0250 |
| 4/02/2004 | 073607151 | 112.0500 | 04/02/2004 | 073654073 | 112.0300 |
| 4/02/2004 | 073608380 | 112.0500 | 04/02/2004 | 073654507 | 112.0350 |
| 4/02/2004 | 073608512 | 112.0550 | 04/02/2004 | 073657987 | 112.0300 |
| 4/02/2004 | 073608626 | 112.0500 | 04/02/2004 | 073658368 | 112.0350 |
| 4/02/2004 | 073609684 | 112.0550 | 04/02/2004 | 073658368 | 112.0300 |
| 4/02/2004 | 073610831 | 112.0500 | 04/02/2004 | 073659843 | 112.0250 |
| 4/02/2004 | 073613434 | 112.0450 | 04/02/2004 | 073701425 | 112.0200 |
| 4/02/2004 | 073613446 | 112.0500 | 04/02/2004 | 073702774 | 112.0150 |
| 4/02/2004 | 073613483 | 112.0450 | 04/02/2004 | 073702946 | 112.0200 |
| 4/02/2004 | 073616008 | 112.0400 | 04/02/2004 | 073703090 | 112.0150 |
| 4/02/2004 | 073616532 | 112.0450 | 04/02/2004 | 073703204 | 112.0200 |
| 4/02/2004 | 073616733 | 112.0400 | 04/02/2004 | 073703245 | 112.0150 |
| 4/02/2004 | 073616843 | 112.0450 | 04/02/2004 | 073703450 | 112.0200 |
| 4/02/2004 | 073618512 | 112.0400 | 04/02/2004 | 073705057 | 112.0250 |
| 4/02/2004 | 073618561 | 112.0450 | 04/02/2004 | 073705962 | 112.0200 |
| 4/02/2004 | 073618868 | 112.0400 | 04/02/2004 | 073707172 | 112.0150 |
| 4/02/2004 | 073618892 | 112.0450 | 04/02/2004 | 073707528 | 112.0200 |
| 4/02/2004 | 073618897 | 112.0500 | 04/02/2004 | 073708172 | 112.0150 |
| 4/02/2004 | 073620659 | 112.0550 | 04/02/2004 | 073708753 | 112.0200 |
| 4/02/2004 | 073620815 | 112.0500 | 04/02/2004 | 073708962 | 112.0100 |
| 4/02/2004 | 073621397 | 112.0550 | 04/02/2004 | 073709040 | 112.0150 |
| 4/02/2004 | 073622983 | 112.0500 | 04/02/2004 | 073711204 | 112.0200 |
| 4/02/2004 | 073625401 | 112.0550 | 04/02/2004 | 073713671 | 112.0250 |
| 4/02/2004 | 073626081 | 112.0500 | 04/02/2004 | 073713892 | 112.0200 |
| 4/02/2004 | 073627262 | 112.0550 | 04/02/2004 | 073714065 | 112.0250 |
| 4/02/2004 | 073627868 | 112.0500 | 04/02/2004 | 073714253 | 112.0200 |
| 4/02/2004 | 073628823 | 112.0450 | 04/02/2004 | 073714905 | 112.0250 |
| 4/02/2004 | 073630180 | 112.0400 | 04/02/2004 | 073715520 | 112.0200 |
| 4/02/2004 | 073632528 | 112.0350 | 04/02/2004 | 073715843 | 112.0250 |
| 4/02/2004 | 073632847 | 112.0400 | 04/02/2004 | 073715843 | 112.0200 |
| 4/02/2004 | 073633864 | 112.0350 | 04/02/2004 | 073717143 | 112.0250 |
| 4/02/2004 | 073633978 | 112.0400 | 04/02/2004 | 073718008 | 112.0200 |
| 4/02/2004 | 073634655 | 112.0350 | 04/02/2004 | 073721163 | 112.0250 |
| 4/02/2004 | 073635053 | 112.0400 | 04/02/2004 | 073721847 | 112.0200 |
| 4/02/2004 | 073641442 | 112.0350 | 04/02/2004 | 073725622 | 112.0250 |
| 4/02/2004 | 073643380 | 112.0400 | 04/02/2004 | 073731135 | 112.0200 |
| 4/02/2004 | 073645917 | 112.0450 | 04/02/2004 | 073731524 | 112.0250 |
| 4/02/2004 | 073646073 | 112.0400 | 04/02/2004 | 073731532 | 112.0200 |
| 4/02/2004 | 073648806 | 112.0350 | 04/02/2004 | 073731544 | 112.0250 |
| 4/02/2004 | 073650966 | 112.0300 | 04/02/2004 | 073731552 | 112.0200 |
| 4/02/2004 | 073651155 | 112.0250 | 04/02/2004 | 073731585 | 112.0250 |
| 4/02/2004 | 073652299 | 112.0300 | 04/02/2004 | 073732667 | 112.0200 |
| 4/02/2004 | 073652737 | 112.0250 | 04/02/2004 | 073733217 | 112.0250 |

CFTC 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

© 2003 Chicago Board of Trade. All rights reserved.

## :bot Time and Sales

The Chicago Board of Trade

| un Date | 7/21/2005 | Run Time 2:39:08PM | Run By VWHERRY1 | | |
|---|---|---|---|---|---|
| ate Range | 04/02/2004 | | Commod 1 ZF | Commod 2 | Commod 3 |
| me Range | 07:20:00.000 to 07:45:00.000 | | Contract 1 200406 | Contract 2 | Contract 3 |
| | | | Strike 1 | Strike 2 | Strike 3 |

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 4/02/2004 | 073733397 | 112.0200 | 04/02/2004 | 073848131 | 112.0350 |
| 4/02/2004 | 073733581 | 112.0250 | 04/02/2004 | 073848806 | 112.0300 |
| 4/02/2004 | 073733811 | 112.0200 | 04/02/2004 | 073849114 | 112.0350 |
| 4/02/2004 | 073735573 | 112.0250 | 04/02/2004 | 073849512 | 112.0300 |
| 4/02/2004 | 073737249 | 112.0200 | 04/02/2004 | 073851851 | 112.0250 |
| 4/02/2004 | 073741909 | 112.0250 | 04/02/2004 | 073853081 | 112.0200 |
| 4/02/2004 | 073742032 | 112.0200 | 04/02/2004 | 073854303 | 112.0250 |
| 4/02/2004 | 073744049 | 112.0150 | 04/02/2004 | 073854741 | 112.0200 |
| 4/02/2004 | 073744921 | 112.0200 | 04/02/2004 | 073855737 | 112.0250 |
| 4/02/2004 | 073747987 | 112.0150 | 04/02/2004 | 073856421 | 112.0200 |
| 4/02/2004 | 073753143 | 112.0200 | 04/02/2004 | 073857458 | 112.0250 |
| 4/02/2004 | 073753241 | 112.0150 | 04/02/2004 | 073858303 | 112.0200 |
| 4/02/2004 | 073753335 | 112.0100 | 04/02/2004 | 073858552 | 112.0250 |
| 4/02/2004 | 073753765 | 112.0150 | 04/02/2004 | 073902266 | 112.0300 |
| 4/02/2004 | 073755569 | 112.0200 | 04/02/2004 | 073906102 | 112.0350 |
| 4/02/2004 | 073800462 | 112.0250 | 04/02/2004 | 073906647 | 112.0300 |
| 4/02/2004 | 073802278 | 112.0200 | 04/02/2004 | 073910372 | 112.0350 |
| 4/02/2004 | 073802446 | 112.0250 | 04/02/2004 | 073910376 | 112.0400 |
| 4/02/2004 | 073802733 | 112.0200 | 04/02/2004 | 073910389 | 112.0300 |
| 4/02/2004 | 073803626 | 112.0250 | 04/02/2004 | 073912647 | 112.0350 |
| 4/02/2004 | 073805114 | 112.0200 | 04/02/2004 | 073916180 | 112.0300 |
| 4/02/2004 | 073805565 | 112.0250 | 04/02/2004 | 073916253 | 112.0350 |
| 4/02/2004 | 073808819 | 112.0200 | 04/02/2004 | 073925487 | 112.0400 |
| 4/02/2004 | 073809360 | 112.0250 | 04/02/2004 | 073928651 | 112.0450 |
| 4/02/2004 | 073814675 | 112.0300 | 04/02/2004 | 073929237 | 112.0500 |
| 4/02/2004 | 073817032 | 112.0250 | 04/02/2004 | 073930237 | 112.0550 |
| 4/02/2004 | 073820917 | 112.0300 | 04/02/2004 | 073930458 | 112.0500 |
| 4/02/2004 | 073821393 | 112.0250 | 04/02/2004 | 073932913 | 112.0550 |
| 4/02/2004 | 073821598 | 112.0300 | 04/02/2004 | 073937327 | 112.0600 |
| 4/02/2004 | 073824765 | 112.0250 | 04/02/2004 | 073937708 | 112.0550 |
| 4/02/2004 | 073824765 | 112.0200 | 04/02/2004 | 073937712 | 112.0600 |
| 4/02/2004 | 073825761 | 112.0300 | 04/02/2004 | 073938098 | 112.0550 |
| 4/02/2004 | 073826348 | 112.0250 | 04/02/2004 | 073938245 | 112.0600 |
| 4/02/2004 | 073830757 | 112.0200 | 04/02/2004 | 073938655 | 112.0550 |
| 4/02/2004 | 073831282 | 112.0250 | 04/02/2004 | 073938733 | 112.0600 |
| 4/02/2004 | 073832000 | 112.0200 | 04/02/2004 | 073938827 | 112.0550 |
| 4/02/2004 | 073832851 | 112.0250 | 04/02/2004 | 073946589 | 112.0600 |
| 4/02/2004 | 073835409 | 112.0300 | 04/02/2004 | 073949675 | 112.0650 |
| 4/02/2004 | 073837278 | 112.0250 | 04/02/2004 | 073951479 | 112.0700 |
| 4/02/2004 | 073838098 | 112.0300 | 04/02/2004 | 073952446 | 112.0650 |
| 4/02/2004 | 073838708 | 112.0350 | 04/02/2004 | 073954462 | 112.0700 |
| 4/02/2004 | 073838831 | 112.0250 | 04/02/2004 | 073957512 | 112.0650 |
| 4/02/2004 | 073841339 | 112.0300 | 04/02/2004 | 073958376 | 112.0700 |
| 4/02/2004 | 073843741 | 112.0250 | 04/02/2004 | 074000004 | 112.0650 |
| 4/02/2004 | 073848131 | 112.0300 | 04/02/2004 | 074000065 | 112.0700 |

CFTC 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

# cbot Time and Sales

  The Chicago Board of Trade

Run Date 7/21/2005    Run Time 2:39:08PM    Run By VWHERRY1

| Date Range | 04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 |
|---|---|---|---|---|
| Time Range | 07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 |
| | | Strike 1 | Strike 2 | Strike 3 |

| Date Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 04/02/2004 | 074000069 | 112.0750 | 04/02/2004 | 074126659 | 112.0350 |
| 04/02/2004 | 074000192 | 112.0650 | 04/02/2004 | 074126937 | 112.0300 |
| 04/02/2004 | 074005782 | 112.0700 | 04/02/2004 | 074127184 | 112.0350 |
| 04/02/2004 | 074005782 | 112.0750 | 04/02/2004 | 074127655 | 112.0300 |
| 04/02/2004 | 074008577 | 112.0800 | 04/02/2004 | 074128266 | 112.0250 |
| 04/02/2004 | 074008843 | 112.0750 | 04/02/2004 | 074128602 | 112.0300 |
| 04/02/2004 | 074010217 | 112.0700 | 04/02/2004 | 074130102 | 112.0250 |
| 04/02/2004 | 074013102 | 112.0750 | 04/02/2004 | 074132458 | 112.0300 |
| 04/02/2004 | 074018888 | 112.0700 | 04/02/2004 | 074133696 | 112.0250 |
| 04/02/2004 | 074019430 | 112.0750 | 04/02/2004 | 074135815 | 112.0200 |
| 04/02/2004 | 074021491 | 112.0700 | 04/02/2004 | 074136319 | 112.0250 |
| 04/02/2004 | 074023475 | 112.0650 | 04/02/2004 | 074140659 | 112.0300 |
| 04/02/2004 | 074024319 | 112.0700 | 04/02/2004 | 074141573 | 112.0250 |
| 04/02/2004 | 074027757 | 112.0650 | 04/02/2004 | 074148364 | 112.0300 |
| 04/02/2004 | 074033585 | 112.0600 | 04/02/2004 | 074148548 | 112.0250 |
| 04/02/2004 | 074035212 | 112.0650 | 04/02/2004 | 074153786 | 112.0200 |
| 04/02/2004 | 074035643 | 112.0600 | 04/02/2004 | 074157798 | 112.0150 |
| 04/02/2004 | 074035905 | 112.0650 | 04/02/2004 | 074159475 | 112.0200 |
| 04/02/2004 | 074036200 | 112.0600 | 04/02/2004 | 074204348 | 112.0150 |
| 04/02/2004 | 074039774 | 112.0550 | 04/02/2004 | 074207663 | 112.0100 |
| 04/02/2004 | 074040827 | 112.0600 | 04/02/2004 | 074208335 | 112.0150 |
| 04/02/2004 | 074042516 | 112.0550 | 04/02/2004 | 074208434 | 112.0100 |
| 04/02/2004 | 074044004 | 112.0500 | 04/02/2004 | 074211163 | 112.0050 |
| 04/02/2004 | 074044876 | 112.0550 | 04/02/2004 | 074211544 | 112.0100 |
| 04/02/2004 | 074047450 | 112.0500 | 04/02/2004 | 074213425 | 112.0050 |
| 04/02/2004 | 074047450 | 112.0450 | 04/02/2004 | 074215782 | 112.0100 |
| 04/02/2004 | 074047659 | 112.0500 | 04/02/2004 | 074216962 | 112.0050 |
| 04/02/2004 | 074048634 | 112.0450 | 04/02/2004 | 074223253 | 112.0000 |
| 04/02/2004 | 074056679 | 112.0500 | 04/02/2004 | 074223417 | 112.0050 |
| 04/02/2004 | 074103847 | 112.0450 | 04/02/2004 | 074226573 | 112.0000 |
| 04/02/2004 | 074104090 | 112.0500 | 04/02/2004 | 074226626 | 112.0050 |
| 04/02/2004 | 074104446 | 112.0450 | 04/02/2004 | 074227114 | 112.0000 |
| 04/02/2004 | 074112806 | 112.0400 | 04/02/2004 | 074231438 | 111.3150 |
| 04/02/2004 | 074114499 | 112.0350 | 04/02/2004 | 074233475 | 112.0000 |
| 04/02/2004 | 074115069 | 112.0400 | 04/02/2004 | 074234188 | 111.3150 |
| 04/02/2004 | 074115536 | 112.0350 | 04/02/2004 | 074236409 | 112.0000 |
| 04/02/2004 | 074119495 | 112.0300 | 04/02/2004 | 074239024 | 111.3150 |
| 04/02/2004 | 074121032 | 112.0250 | 04/02/2004 | 074239028 | 112.0000 |
| 04/02/2004 | 074121151 | 112.0300 | 04/02/2004 | 074243561 | 111.3150 |
| 04/02/2004 | 074121233 | 112.0250 | 04/02/2004 | 074247319 | 112.0000 |
| 04/02/2004 | 074122860 | 112.0300 | 04/02/2004 | 074247438 | 111.3150 |
| 04/02/2004 | 074124839 | 112.0250 | 04/02/2004 | 074247815 | 112.0000 |
| 04/02/2004 | 074124925 | 112.0300 | 04/02/2004 | 074248966 | 111.3100 |
| 04/02/2004 | 074125376 | 112.0250 | 04/02/2004 | 074249716 | 111.3050 |
| 04/02/2004 | 074125458 | 112.0300 | 04/02/2004 | 074251028 | 111.3100 |

CFTC 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

## :bot Time and Sales

**The Chicago Board of Trade**

| | | |
|---|---|---|
| un Date 7/21/2005   Run Time 2:39:08PM | Run By VWHERRY1 | |
| ate Range   04/02/2004 | Commod 1 ZF | Commod 2 | Commod 3 |
| ime Range   07:20:00.000 to 07:45:00.000 | Contract 1 200406 | Contract 2 | Contract 3 |
| | Strike 1 | Strike 2 | Strike 3 |

| ate Local | Time Local | Trade Price | Date Local | Time Local | Trade Price |
|---|---|---|---|---|---|
| 4/02/2004 | 074252815 | 111.3150 | 04/02/2004 | 074437626 | 111.3100 |
| 4/02/2004 | 074257675 | 111.3100 | 04/02/2004 | 074438188 | 111.3050 |
| 4/02/2004 | 074301188 | 111.3050 | 04/02/2004 | 074442897 | 111.3000 |
| 4/02/2004 | 074302225 | 111.3100 | 04/02/2004 | 074443966 | 111.3050 |
| 4/02/2004 | 074305557 | 111.3050 | 04/02/2004 | 074446983 | 111.3000 |
| 4/02/2004 | 074305585 | 111.3100 | 04/02/2004 | 074450344 | 111.2950 |
| 4/02/2004 | 074313262 | 111.3050 | 04/02/2004 | 074457536 | 111.2900 |
| 4/02/2004 | 074313344 | 111.3100 | 04/02/2004 | 074457688 | 111.2950 |
| 4/02/2004 | 074315815 | 111.3050 | 04/02/2004 | 074458442 | 111.3000 |
| 4/02/2004 | 074316724 | 111.3100 | 04/02/2004 | 074458581 | 111.2950 |
| 4/02/2004 | 074316802 | 111.3050 | 04/02/2004 | 074458581 | 111.2900 |
| 4/02/2004 | 074317020 | 111.3100 | | | |
| 4/02/2004 | 074320774 | 111.3050 | | | |
| 4/02/2004 | 074323024 | 111.3000 | | | |
| 4/02/2004 | 074329397 | 111.3050 | | | |
| 4/02/2004 | 074329794 | 111.3000 | | | |
| 4/02/2004 | 074330212 | 111.3050 | | | |
| 4/02/2004 | 074331700 | 111.3000 | | | |
| 4/02/2004 | 074332335 | 111.3050 | | | |
| 4/02/2004 | 074333106 | 111.3000 | | | |
| 4/02/2004 | 074333565 | 111.3050 | | | |
| 4/02/2004 | 074335737 | 111.3000 | | | |
| 4/02/2004 | 074341544 | 111.2950 | | | |
| 4/02/2004 | 074345000 | 111.3000 | | | |
| 4/02/2004 | 074345274 | 111.2950 | | | |
| 4/02/2004 | 074346245 | 111.3000 | | | |
| 4/02/2004 | 074346864 | 111.2950 | | | |
| 4/02/2004 | 074347221 | 111.3000 | | | |
| 4/02/2004 | 074348151 | 111.2950 | | | |
| 4/02/2004 | 074349741 | 111.2900 | | | |
| 4/02/2004 | 074349987 | 111.2950 | | | |
| 4/02/2004 | 074353667 | 111.2900 | | | |
| 4/02/2004 | 074353839 | 111.2950 | | | |
| 4/02/2004 | 074356208 | 111.3000 | | | |
| 4/02/2004 | 074356876 | 111.2950 | | | |
| 4/02/2004 | 074357602 | 111.3000 | | | |
| 4/02/2004 | 074359593 | 111.3050 | | | |
| 4/02/2004 | 074359937 | 111.3000 | | | |
| 4/02/2004 | 074404626 | 111.3050 | | | |
| 4/02/2004 | 074408647 | 111.3100 | | | |
| 4/02/2004 | 074409094 | 111.3050 | | | |
| 4/02/2004 | 074415126 | 111.3100 | | | |
| 4/02/2004 | 074426229 | 111.3050 | | | |
| 4/02/2004 | 074426909 | 111.3100 | | | |
| 4/02/2004 | 074437577 | 111.3050 | | | |

CFTC 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

© 2003 Chicago Board of Trade. All rights reserved.

# EXHIBIT R

**113.02 to 111.065 Sell Stop Orders Routed to and Filled on Ed Sarvey's EC**
**Elected Prior to 7:31:36 on April 2, 2004**

| # | Firm | Order # | EC Host Order Time | EC Received Time | EC Accept Time | Election Time | Com | Contract | Broker | Buy/Sell | Order Qty | Order Type | Stop Level | EC Quick Fill Time | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 287 | 5896 | | before open | 7:05:20 | 7:23:41 | FV | 200406 | | Sell | 1 | Stop | 113.040 | 7:23:50 | |
| 1 | 287 | 2384 | 5:24:25 | 7:04:42 | 7:05:20 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 113.070 | 7:31:01 | |
| 2 | 770 | 9751 | na | GTC on 3/31/04 | na | 7:29:04 | FV | 200406 | WBF | Sell | 3 | Stop | 113.015 | 7:31:01 | |
| 3 | 770 | 9757 | na | GTC on 3/31/04 | na | 7:29:04 | FV | 200406 | WBF | Sell | 4 | Stop | 113.015 | 7:31:01 | |
| 4 | 287 | 271 | 5:04.47 | 7:04:42 | 7:05:20 | 7:29:04 | FV | 200406 | WBF | Sell | 3 | Stop | 113.015 | 7:31:01 | |
| 5 | 255 | 4762 | 5:10.54 | 7:04:42 | 7:05:20 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 113.015 | 7:31:01 | |
| 6 | 287 | 272 | 5:04:48 | 7:04:42 | 7:05:20 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 113.010 | 7:31:01 | |
| 7 | 255 | 5480 | 5:10:53 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 113.010 | 7:31:01 | |
| 8 | 255 | 4268 | 5:10:52 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 113.005 | 7:31:01 | |
| 9 | 255 | 9626 | 5:10:50 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 2 | Stop | 113.000 | 7:31:01 | |
| 10 | 287 | 1060 | 7:15.23 | 7:15:23 | 7:15:42 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 112.300 | 7:31:01 | |
| 11 | 287 | 1033 | 7:06:38 | 7:06:38 | 7:07:24 | 7:29:04 | FV | 200406 | WBF | Sell | 22 | Stop | 112.270 | 7:31:01 | |
| 12 | 255 | 4425 | 5:10:49 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 2 | Stop | 112.255 | 7:31:01 | |
| 13 | 287 | 231 | 5:04:02 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 10 | Stop | 112.250 | 7:31:01 | |
| 14 | 287 | 247 | 5:04:20 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 7 | Stop | 112.250 | 7:31:01 | |
| 15 | 287 | 254 | 5:04:28 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 16 | Stop | 112.250 | 7:31:01 | |
| 16 | 287 | 914 | 5:42:57 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 6 | Stop | 112.250 | 7:31:01 | |
| 17 | 287 | 1973 | 5:24:25 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 112.250 | 7:31:01 | |
| 18 | 287 | 274 | 5:04:50 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 4 | Stop | 112.245 | 7:31:01 | |
| 19 | 685 | 712 | 6:57.30 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 3 | Stop | 112.245 | 7:31:01 | |
| 20 | 255 | 8611 | 7:21:49 | 7:21:49 | 7:21:57 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 112.245 | 7:31:01 | |
| 21 | 685 | 751 | 7:22:10 | 7:22:10 | 7:22:30 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 112.245 | 7:31:01 | |
| 22 | 287 | 833 | 5:21:17 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 11 | Stop | 112.240 | 7:31:01 | |
| 23 | 255 | 2708 | 5:10:38 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 1 | Stop | 112.240 | 7:31:01 | |
| 24 | 287 | 220 | 5:03:50 | 7:04:42 | 7:05:26 | 7:29:04 | FV | 200406 | WBF | Sell | 6 | Stop | 112.230 | 7:31:01 | |
| 25 | 287 | 221 | 5:03:51 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 6 | Stop | 112.230 | 7:31:01 | |
| 26 | 287 | 255 | 5:04:29 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 6 | Stop | 112.230 | 7:31:01 | |
| 27 | 287 | 256 | 5:04:30 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 18 | Stop | 112.230 | 7:31:01 | |
| 28 | 287 | 918 | 5:51:55 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 38 | Stop | 112.230 | 7:31:01 | |
| 29 | 287 | 919 | 5:53:03 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 24 | Stop | 112.230 | 7:31:01 | |
| 30 | 287 | 923 | 5:56:52 | 7:04:42 | 7:05:41 | 7:29:04 | FV | 200406 | WBF | Sell | 34 | Stop | 112.230 | 7:31:01 | WBF Total- 235 |
| 31 | 287 | 234 | 5:04:05 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 173 | Stop | 112.195 | 7:37:27 | |
| 32 | 287 | 240 | 5:04:12 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 249 | Stop | 112.195 | 7:37:27 | |
| 33 | 287 | 259 | 5:04:33 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 218 | Stop | 112.175 | 7:37:27 | |
| 34 | 287 | 217 | 5:03:47 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 13 | Stop | 112.165 | 7:37:27 | |
| 35 | 287 | 273 | 5:04:49 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 2 | Stop | 112.165 | 7:37:27 | |
| 36 | 685 | 636 | 6:28:55 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 19 | Stop | 112.165 | 7:37:27 | |
| 37 | 255 | 1550 | 5:10:38 | 7:04:42 | 7:05:41 | 7:30:34 | FV | 200406 | SRV | Sell | 2 | Stop | 112.160 | 7:37:27 | |
| 38 | 255 | 2910 | 5:10:45 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 1 | Stop | 112.120 | 7:37:27 | |
| 39 | 287 | 235 | 5:04:07 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 146 | Stop | 112.105 | 7:37:27 | |
| 40 | 287 | 243 | 5:04:16 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 211 | Stop | 112.105 | 7:37:27 | |
| 41 | 287 | 260 | 5:04:35 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 216 | Stop | 112.085 | 7:37:27 | |
| 42 | 685 | 646 | 6:29:01 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 17 | Stop | 112.080 | 7:37:27 | |
| 43 | 287 | 216 | 5:03:46 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 4 | Stop | 112.065 | 7:37:27 | |
| 44 | 255 | 3617 | 5:10:28 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 3 | Stop | 112.065 | 7:37:27 | |
| 45 | 255 | 6794 | 5:10:50 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 3 | Stop | 112.065 | 7:37:27 | |
| 46 | 255 | 9935 | 5:10:51 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 1 | Stop | 112.065 | 7:37:27 | |
| 47 | 685 | 647 | 6:29:02 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 37 | Stop | 112.060 | 7:37:27 | |
| 48 | 255 | 9422 | 5:10:37 | 7:04:42 | 7:05:48 | 7:30:34 | FV | 200406 | SRV | Sell | 1 | Stop | 112.060 | 7:37:27 | |
| 49 | 287 | 1121 | 7:25:47 | 7:25:47 | 7:25:52 | 7:30:34 | FV | 200406 | SRV | Sell | 8 | Stop | 112.060 | 7:37:27 | |
| 50 | 287 | 237 | 5:04:09 | 7:04:42 | 7:05:48 | 7:30:53 | FV | 200406 | SRV | Sell | 132 | Stop | 112.050 | 7:37:27 | |
| 51 | 287 | 244 | 5:04:17 | 7:04:42 | 7:05:49 | 7:30:53 | FV | 200406 | SRV | Sell | 190 | Stop | 112.050 | 7:37:27 | |
| 52 | 287 | 214 | 5:03:43 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 112.025 | 7:37:27 | |
| 53 | 287 | 233 | 5:04:04 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 61 | Stop | 112.010 | 7:37:27 | |
| 54 | 287 | 236 | 5:04:08 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 119 | Stop | 112.010 | 7:37:27 | |
| 55 | 255 | 6669 | 5:10:50 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 5 | Stop | 112.010 | 7:37:27 | |
| 56 | 255 | 8576 | 5:10:51 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 112.000 | 7:37:27 | |
| 57 | 287 | 215 | 5:03:44 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.225 | 7:37:27 | |
| 58 | 287 | 270 | 5:04:45 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 7 | Stop | 111.225 | 7:37:27 | |
| 59 | 255 | 4559 | 5:10:52 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.225 | 7:37:27 | |
| 60 | 685 | 754 | 7:22:53 | 7:22:53 | 7:23:14 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.225 | 7:37:27 | |
| 61 | 685 | 755 | 7:23:23 | 7:23:23 | 7:23:25 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.225 | 7:37:27 | |
| 62 | 685 | 710 | 6:57:09 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 3 | Stop | 111.220 | 7:37:27 | |
| 63 | 255 | 6621 | 6:00:08 | 7:04:42 | 7:06:01 | 7:30:53 | FV | 200406 | SRV | Sell | 2 | Stop | 111.220 | 7:37:27 | |
| 64 | 287 | 225 | 5:03:56 | 7:04:42 | 7:06:02 | 7:30:53 | FV | 200406 | SRV | Sell | 7 | Stop | 111.200 | 7:37:27 | |
| 65 | 255 | 5801 | 5:10:37 | 7:04:42 | 7:06:02 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.200 | 7:37:27 | |
| 66 | 287 | 230 | 5:04:01 | 7:04:42 | 7:06:02 | 7:30:53 | FV | 200406 | SRV | Sell | 1 | Stop | 111.195 | 7:37:27 | |
| 67 | 255 | 9827 | 5:10:50 | 7:04:42 | 7:06:02 | 7:31:28 | FV | 200406 | SRV | Sell | 1 | Stop | 111.115 | 7:37:27 | |
| 68 | 287 | 261 | 5:04:36 | 7:04:42 | 7:06:08 | 7:31:28 | FV | 200406 | SRV | Sell | 238 | Stop | 111.075 | 7:37:27 | |
| 69 | 255 | 363 | 5:10:35 | 7:04:42 | 7:06:08 | 7:31:28 | FV | 200406 | SRV | Sell | 4 | Stop | 111.075 | 7:37:27 | |
| 70 | 287 | 238 | 5:04:10 | 7:04:42 | 7:06:08 | 7:31:35 | FV | 200406 | SRV | Sell | 153 | Stop | 111.065 | 7:37:27 | |
| 71 | 287 | 246 | 5:04:19 | 7:04:42 | 7:06:08 | 7:31:35 | FV | 200406 | SRV | Sell | 220 | Stop | 111.065 | 7:37:27 | SRV Total- 2,474 |

2,709



**EXHIBIT R**

**Source Documents**
Ed Sarvey's Trading Activity
William Malek's Trading Activity
Trade Documents
Time and Sales

# EXHIBIT
# S







**EXHIBIT
S**

CFTC 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

# EXHIBIT
# T



EXHIBIT 5c

EXHIBIT
T

CFTC 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

# EXHIBIT
# U



EXHIBIT
U

# EXHIBIT
# U 1

# Chicago Board of Trade

Paul J. Draths
Vice President and Secretary
312 435-3605

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
TEL: 312 435 3500

August 18, 2006

**BY CERTIFIED AND**
**FIRST CLASS MAIL**

John F. Flannery
537 South Madison Avenue
LaGrange, Illinois 60525-2802

Re:    **2005-INV-12A**

Dear Mr. Flannery:

The Floor Governors Committee ("Committee") has accepted the offer of settlement presented in Carmen D. Saldato's letter dated July 11, 2006.

Enclosed is a copy of the Decision rendered by the Committee against you.  The fine of $75,000 should be forwarded to the Board of Trade Accounting Department on or before September 15, 2006.  Your denial of trading privileges will commence after the close of business on September 29, 2006; you denial of trading privileges will conclude after the close of business on October 27, 2006.  Please note that, pursuant to Regulation 9B.16, your trading privileges denial also restricts your access to the usage of the CBOT's electronic trading system.

Also enclosed is a copy of a Notice of the disciplinary action taken against you.  In compliance with Section 8c(a)(2) of the Commodity Exchange Act, as amended, and CFTC Regulation 9.13, this Notice will be made public.  The Notice has been made available to an Internet-accessible computer database at the National Futures Association, in accordance with CFTC Regulation 9.11 and Chicago Board of Trade Regulation 560.01.

Very truly yours,

Paul J. Draths

cc:    Carmen D. Soldato

**EXHIBIT**
**U 1**

cbot

# ⊚ Chicago Board of Trade

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
TEL: 312 435 3500

## NOTICE

**CHICAGO
BOARD OF
TRADE**

| | |
|---|---|
| Respondent: | FLANNERY, JOHN FRANCIS |
| NFA ID Number: | 0261320 |
| Case Number: | 2005-INV-12A |
| Date Action Is Final: | August 18, 2006 |
| Date Action Is Effective: | August 18, 2006 |
| Disposition: | Settled |
| Barrable: | Yes |
| Committee: | FLOOR GOVERNORS COMMITTEE |
| Penalty: | $75000 fine<br>Floor Access Denied for 20 BDAY from October 2, 2006 to October 27, 2006.<br>DENIED ELECTRONIC TRADING ACCESS for 20 BDAY from October 2, 2006 to October 27, 2006. |
| Rules: | CBOT332.00 - ORDERS MUST BE EXECUTED IN THE MARKET<br>CBOT332.01 - OPEN MARKET EXECUTION REQUIREMENT<br>CBOT500.00 - INEQUITABLE PROCEEDING<br>CBOT504.00 - ACTS DETRIMENTAL TO THE ASSOCIATION |

**Description of Conduct:**

Without admitting or denying any violation, John F. Flannery consented to the entry of a conclusion that the Floor Governors Committee had reason to believe he violated:

Rule 332.00 and Regulation 332.01, in that he participated in the non-competitive execution of 5-Year Note futures;

Rule 500.00, in that he engaged in inequitable proceedings; and

Rule 504.00, in that he engaged in acts which may be detrimental to the interest and welfare of the Association

cbot

 # Chicago Board of Trade

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
TEL: 312 435 3500

### BEFORE THE FLOOR GOVERNORS COMMITTEE

### OF THE BOARD OF TRADE

### OF THE CITY OF CHICAGO

|  |  |
|---|---|
| In the Matter of | ) |
|  | ) |
| John F. Flannery, | ) **DECISION** |
|  | ) **2005-INV-12A** |
| an Associate Member. | ) |
|  | ) |

## NATURE OF THE CASE

On October 17, 2005, the FLOOR GOVERNORS COMMITTEE ("Committee") issued preliminary charges against John F. Flannery, an Associate Member, based on his apparent violations of Rules and a Regulation of the Chicago Board of Trade ("CBOT®"). The preliminary charges alleged that Mr. Flannery: 1) participated in the non-competitive execution of 5-Year Note futures, in violation of Rule 332.00 and Regulation 332.01; 2) engaged in inequitable proceedings, in violation of Rule 500.00; and 3) engaged in acts which may be detrimental to the interest and welfare of the Association, in violation of Rule 504.00.

By letter dated October 17, 2005, Mr. Flannery was notified of the preliminary charges and advised of his right to request a hearing. In accordance with CBOT Regulation 540.09, Mr. Flannery submitted a written offer of settlement to the Committee dated July 11, 2006. The settlement offer was presented to and accepted by the Committee on August 2, 2006.

## TERMS OF SETTLEMENT

Without admitting or denying any violations of Rules 332.00, 500.00 and 504.00, and Regulation 332.01, as cited in the preliminary charges, Mr. Flannery agreed to pay a fine of $75,000 and agreed to the imposition of a denial of trading privileges for a period of 20 consecutive business days in settlement of this matter.

www.cbot.com

## CONCLUSION

BY REASON OF THE FOREGOING, and in accordance with the terms of settlement accepted by the Committee, the Committee has reason to believe that Mr. Flannery violated the following Rules and Regulation:

Rule 332.00 and Regulation 332.01, in that he participated in the non-competitive execution of 5-Year Note futures;

Rule 500.00, in that he engaged in inequitable proceedings; and

Rule 504.00, in that he engaged in acts which may be detrimental to the interest and welfare of the Association

## PENALTY

Based upon the settlement offer accepted by the Committee and the conclusions set forth above, the Committee hereby orders that Mr. Flannery pay a fine in the amount $75,000, which fine shall be paid to the Association within thirty (30) days of the effective date hereof. The Committee further orders that Mr. Flannery be denied trading privileges for a period of 20 consecutive business days, beginning on October 2, 2006.

This decision becomes final and effective immediately.

FOR THE FLOOR GOVERNORS COMMITTEE,

Date: August 18, 2006

Steven D. Greene, Chairman

# EXHIBIT
# V



EXHIBIT
V

# EXHIBIT
# V 1

# Chicago Board of Trade

Paul J. Draths
Vice President and Secretary
312 435-3605

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
**TEL:** 312 435 3500

September 19, 2006

**BY CERTIFIED AND
FIRST CLASS MAIL**

Steven A. Foertsch
12309 South 90th Avenue
Palos Park, Illinois 60464-1777

Re:   **2005-INV-12B**

Dear Mr. Foertsch:

The Floor Governors Committee ("Committee") has accepted the offer of settlement presented in Scott E. Early's letter dated September 11, 2006.

Enclosed is a copy of the Decision rendered by the Committee against you. The fine of $125,000 should be forwarded to the Board of Trade Accounting Department on or before October 19, 2006. Your denial of trading privileges will commence after the close of business on September 18, 2006; your denial of trading privileges will conclude after the close of business on November 13, 2006. Please note that, pursuant to Regulation 9B.16, your trading privileges denial also restricts your access to the usage of the CBOT's electronic trading system.

Also enclosed is a copy of a Notice of the disciplinary action taken against you. In compliance with Section 8c(a)(2) of the Commodity Exchange Act, as amended, and CFTC Regulation 9.13, this Notice will be made public. The Notice has been made available to an Internet-accessible computer database at the National Futures Association, in accordance with CFTC Regulation 9.11 and Chicago Board of Trade Regulation 560.01.

Very truly yours,

Paul J. Draths

cc:   Scott E. Early

**EXHIBIT
V 1**

cbot

 **Chicago Board of Trade**

NOTICE

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
**TEL:** 312 435 3500

**CHICAGO
BOARD OF
TRADE**

| | |
|---|---|
| Respondent: | FOERTSCH, STEVEN ANTHONY |
| NFA ID Number: | 0220462 |
| Case Number: | 2005-INV-12B |
| Date Action Is Final: | September 19, 2006 |
| Date Action Is Effective: | September 19, 2006 |
| Disposition: | Settled |
| Barrable: | Yes |
| Committee: | FLOOR GOVERNORS COMMITTEE |
| Penalty: | $125000 fine<br>Floor Access Denied for 40 BDAY from September 19, 2006 to November 13, 2006.<br>DENIED ELECTRONIC TRADING ACCESS for 40 BDAY from September 19, 2006 to November 13, 2006. |
| Rules: | CBOT332.00 - ORDERS MUST BE EXECUTED IN THE MARKET<br>CBOT332.01 - OPEN MARKET EXECUTION REQUIREMENT<br>CBOT500.00 - INEQUITABLE PROCEEDING<br>CBOT504.00 - ACTS DETRIMENTAL TO THE ASSOCIATION |

Description of Conduct:

Without admitting or denying any violation, Steven A. Foertsch consented to the entry of a conclusion that the Floor Governors Committee had reason to believe he violated:

Rule 332.00 and Regulation 332.01, in that he participated in the non-competitive execution of 5-Year Note futures;

Rule 500.00, in that he engaged in inequitable proceedings; and

Rule 504.00, in that he engaged in acts which may be detrimental to the interest and welfare of the Association

cbot



# Chicago Board of Trade

141 W. Jackson Blvd.
Chicago, Illinois 60604-2994
TEL: 312 435 3500

### BEFORE THE FLOOR GOVERNORS COMMITTEE

### OF THE BOARD OF TRADE

### OF THE CITY OF CHICAGO

|  |  |
|---|---|
| In the Matter of | ) |
| | ) |
| | ) |
| Steven A. Foertsch, | ) <u>DECISION</u> |
| | ) **2005-INV-12B** |
| an Associate Member. | ) |
| | ) |

## **NATURE OF THE CASE**

On October 17, 2005, the FLOOR GOVERNORS COMMITTEE ("Committee") issued preliminary charges against Steven A. Foertsch, an Associate Member, based on his apparent violations of Rules and a Regulation of the Chicago Board of Trade ("CBOT®"). The preliminary charges alleged that Mr. Foertsch: 1) participated in the non-competitive execution of 5-Year Note futures, in violation of Rule 332.00 and Regulation 332.01; 2) engaged in inequitable proceedings, in violation of Rule 500.00; and 3) engaged in acts which may be detrimental to the interest and welfare of the Association, in violation of Rule 504.00.

By letter dated October 17, 2005, Mr. Foertsch was notified of the preliminary charges and advised of his right to request a hearing. On September 7, 2006, the Committee conditionally accepted Mr. Foertsch's offer of settlement contingent upon the Committee receiving a written offer of settlement from Mr. Foertsch containing the subject terms. Therefore, in accordance with CBOT Regulation 540.09, Mr. Foertsch submitted such a written offer of settlement to the Committee dated September 11, 2006.

## TERMS OF SETTLEMENT

Without admitting or denying any violations of Rules 332.00, 500.00 and 504.00, and Regulation 332.01, as cited in the preliminary charges, Mr. Foertsch agreed to pay a fine of $125,000 and agreed to the imposition of a denial of trading privileges for a period of 40 consecutive business days in settlement of this matter.

## CONCLUSION

BY REASON OF THE FOREGOING, and in accordance with the terms of settlement accepted by the Committee, the Committee has reason to believe that Mr. Foertsch violated the following Rules and Regulation:

Rule 332.00 and Regulation 332.01, in that he participated in the non-competitive execution of 5-Year Note futures;

Rule 500.00, in that he engaged in inequitable proceedings; and

Rule 504.00, in that he engaged in acts which may be detrimental to the interest and welfare of the Association

## PENALTY

Based upon the settlement offer accepted by the Committee and the conclusions set forth above, the Committee hereby orders that Mr. Foertsch pay a fine in the amount $125,000, which fine shall be paid to the Association within thirty (30) days of the effective date hereof. The Committee further orders that Mr. Foertsch be denied trading privileges for a period of 40 consecutive business days, beginning on September 19, 2006.

This decision becomes final and effective immediately.

FOR THE FLOOR GOVERNORS COMMITTEE,

Date: September 19, 2006

Steven D. Greene, Chairman

# EXHIBIT
# W

## Sarvey Personal Trading Activity After 7:30:00 on April 2, 2004

No Position Coming into April 2, 2004

### e-cbot Activity / Open Outcry Activity

| # | Order Instructions | Order # | Entry Time | Fill | Fill Time | e-cbot Position | Cumulative Position | OO Position | Trade | Card # | Bracket | Opp Side |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | -175 | +11 | +186 | S/100 @ 112.270 | 502 | C | SWY |
| 2 | | | | | | | -89 | +86 | B/485 @ 111.070 | 503 | C | DSG |
| 3 | | | | | | | +396 | +571 | S/100 @ 111.070 | 503 | C | FLZ |
| 4 | S/100 @ 111.295 | 4675 | 7:43:46.860 | 100 @ 111.295 | 7:43:46.864 | -275 | +196 | +471 | | | | |
| 5 | S/100 @ 111.295 | 4911 | 7:43:51.290 | 100 @ 111.295 | 7:43:51.290 to 7:43:53.225 | -375 | +96 | | | | | |
| 6 | S/100 @ 111.310 | 2997 | 7:43:19.241 | 100 @ 111.310 | 7:44:22.628 to 7:44:22.712 | -475 | -4 | | | | | |
| 7 | S/100 @ 111.300 | 7395 | 7:44:42.892 | 100 @ 111.300 | 7:44:42.897 | -575 | -104 | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | S/4 @ 111.290 | 0987 | 7:53:11.200 | 4 @ 111.290 | 7:53:11.204 | | -4 | +571 | B/100 @ 111.300 | 504 | D | DD |
| 10 | B/30 @ 111.305 | | | | | -579 | -8 | +541 | S/30 @ 111.305 | 505 | D | DD |
| 11 | | 5771 | 7:55:48.765 | 30 @ 111.305 | 7:55:48.765 | -549 | -38 | | | | | |
| 12 | | | | | | | -8 | | | | | |
| 13 | | | | | | | +92 | +641 | B/100 @ 112.020 | 506 | D | DD |
| 14 | S/50 @ 112.025 | 2895 | 8:03:56.221 | 50 @ 112.025 | 8:03:56.225 to 8:03:56.614 | | +42 | +591 | S/50 @ 112.050 | 506 | D | SWY |
| 15 | | | | | | -599 | -8 | | | | | |
| 16 | S/56 @ 112.015 | 1083 | 8:09:29.131 | 56 @ 112.015 | 8:09:29.135 | -655 | +48 | +647 | B/56 @ 112.015 | 507 | D | SFX |
| 17 | | | | | | | -8 | +646 | S/1 @ 112.015 | 508 | F | FLZ |
| 18 | | | | | | | -7 | +647 | B/1 @ 112.025 | 508 | F | FLZ |
| 19 | | | | | | | -8 | +847 | B/200 @ 112.000 | 509 | F | SFX |
| 20 | | | | | | | +192 | +818 | S/29 @ 112.000 | 509 | F | ROX |
| 21 | S/100 @ 111.315 | 2710 | 8:16:11.102 | 100 @ 111.315 | 8:16:21.102 to 8:16:33.708 | -755 | +163 | | | | | |
| 22 | S/100 @ 111.310 | 3182 | 8:16:32.364 | 100 @ 111.310 | 8:16:32.364 to 8:16:33.143 | -855 | +63 | | | | | |
| 23 | B8 @ 112.000 | 7401 | 8:18:44.339 | 8 @ 112.000 | 8:18:44.344 | -847 | -37 | | | | | |
| 24 | | | | | | | -29 | | | | | |
| 25 | S/100 @ 112.000 | 7793 | 8:19:00.544 | 100 @ 112.000 | 8:19:12.659 to 8:19:13.577 | -947 | +171 | +1081 | B/200 @ 111.315 | 510 | G | DSG |
| 26 | S/100 @ 112.000 | 8307 | 8:19:20.675 | 100 @ 112.000 | 8:19:20.675 to 8:19:23.020 | -1047 | +71 | | | | | |
| 27 | | | | | | | -29 | | | | | |
| 28 | S/50 @ 111.315 | 9607 | 8:20:18.962 | 50 @ 111.315 | 8:20:18.966 | -1097 | +21 | +1068 | B/50 @ 112.000 | 510 | G | WBF |
| 29 | B/29 @ 112.020 | 1992 | 8:29:04.614 | 29 @ 112.020 | 8:29:04.614 | | -29 | | | | | |
| 30 | | | | | | -1068 | 0 | | | | | |
| 31 | S/100 @ 112.015 | 2332 | 8:29:25.073 | 100 @ 112.015 | 8:29:32.053 to 8:29:51.495 | -1168 | +100 / 0 | +1168 | B/100 @ 112.015 | 511 | G | PGS |

**Profit on B485 @ 111.07**

| | |
|---|---|
| S/89 @ 112.27- | $144,625 |
| S/100 @ 111.07- | scratch |
| S/200 @ 111.285- | $140,625 |
| S/96 @ 111.31- | $72,000 |
| TOTAL- | $357,250 |

**SRV Total Profit 4/2/2004**
$383,689.27

Source Documents
Ed Sarvey's Open Outcry Trading Activity
User ID XIESARVEY Trading Activity
Ed Sarvey's Trading Cards

EXHIBIT W

# EXHIBIT
# X

## Chronology of 2,474 Contract Execution For EC Stops and 485-lot Personal Trade
### By Ed Sarvey on April 2, 2004

| Time | Event | e-cbot quote |
|---|---|---|
| 7:23:25 | Last of the 2,474 sell stops accepted on EC | |
| 7:31:35 | Last of the 2,474 EC sell stops elected by 111.05 open auction quote | 111.115 - 111.135 |
| 7:31:51 | Last time at which 111.065 could have been active based on open auction quotes | 111.145 - 111.150 |
| 7:32:26 | Line 102- Hallin- "What's the low Jim?" | 111.200 - 111.210 |
| 7:32:32 | Line 102- Hallin- "111.03 1/2?" | 111.210 - 111.220 |
| 7:33:20 | Line 102- Hallin- "Hey, I added up all my stops... down to..." | |
| 7:33:25 | Line 102- Hallin- "...I need to sell 2,478 it comes out to. Down to uh, uh 03." | 111.235 - 111.240 |
| 7:34:05 | Line 102- Hallin- "Is the low 3 1/2?" | 111.230 - 111.235 |
| 7:34:10 | Line 102- Hallin- "I need you to sell 2,474." | 111.225 |
| 7:34:17 | Line 102- Hallin- "It could be down to 03 1/2. That's all my stops. So 2,474." | 111.240 |
| 7:35:01 | Line 102- Hallin- "You could, you could fill me down to 03 1/2, if you want. That's where all my stops are at." | 111.250 |
| 7:35:36 | Line 102- Hallin- "Now sell me 2,474. It could be down to 03 1/2's. | 111.290 - 111.305 |
| 7:35:49 | Line 102- Hallin- "All right, let's do 'em Ed, because I got more shit on here I gotta accept." | 112.005 |
| 7:35:56 | Line 102- Hallin- "I could fill 'em down to 0— You could fill me at 03 1/2." | 112.030 - 112.035 |
| 7:35:59 | Line 102- Sarvey- "What's the lowest stop?" | 112.040 - 112.050 |
| 7:36:11 | Line 102- Hallin- "My, my lowest stop is 06 1/2." | 112.050 |
| 7:36:59 | Line 102- Hallin- "Should I fill 'em all at 6 1/2?" | 112.025 - 112.03 |
| 7:37:14 | Line 102- Hallin- "111.06 1/2's." | 112.020 - 112.025 |
| 7:37:23 | Sklena begins offsetting 2,274- lot position on e-cbot | 112.020 |
| 7:37:25 | Line 107- "485, Dave." | 112.025 |
| 7:37:27 | 2,474 sell stops quick filled on Sarvey EC | 112.025 |
| 7:37:28 | Line 107- "485." | |
| 7:38:00 | Line 105- "Dave, 2274 by, ah, 485." | 112.025 |
| 7:38:04 | Flannery offsets 100-lot position | 112.025 |
| 7:39:19 | Foertsch offsets 100-lot position on e-cbot | 112.035 |
| 7:39:57 | Sklena concludes offset of 2,274-lot position on e-cbot | 112.065- 112.070 |
| 7:43:47 | Sarvey begins offseting remaining position following 485 x 100 lot trades on e-cbot | 111.295 |

**EXHIBIT X**

# EXHIBIT Y

## Sklena Profit on Offset of 2,274 Purchased From Sarvey at 111.065

| Offset Quantity | Offset Price | Profit (Tics) | Profit (Dollars) |
|---|---|---|---|
| 402 | 111.070 | 402 | $6,281.25 |
| 250 | 112.015 | 13,500 | $210,937.50 |
| 550 | 112.020 | 30,250 | $472,656.25 |
| 700 | 112.025 | 39,200 | $612,500.00 |
| 10 | 112.030 | 570 | $8,906.25 |
| 100 | 112.035 | 5,800 | $90,625.00 |
| 100 | 112.040 | 5,900 | $92,187.50 |
| 100 | 112.055 | 6,200 | $96,875 |
| 50 | 112.060 | 3,150 | $49,218.75 |
| 12 | 112.065 | 768 | $12,000 |
| Total 2,274 | | 105,740 | $1,652,187.50 |

**Source Documents**
DSG Trading Activity
I3DSKLENA e-cbot Trading Activity

EXHIBIT
Y

# EXHIBIT
# Z

Ch3 Floor Practices

minutes, as determined by the Regulatory Compliance Committee for each particular contract, and will be designated by a "dollar" sign "$".

The last time bracket in the trading session of each respective commodity will be one minute or less, as determined by the Regulatory Compliance Committee for each particular contract, and will be designated by a "percent" sign "%"; provided however, that each respective contract market's close may be expanded or reduced by an amount of time which shall not exceed one minute due to unique market conditions on a particular trade date as determined in the discretion of each commodity's Pit Committee; any closing period other than that established by the Regulatory Compliance Committee shall be communicated to the market at least five minutes prior to the commencement of the revised close for that date.

The modified closing call in the trading session of each respective commodity will be designated by a "pound" sign "#".

If the member executing the trades does not submit a bracket designation to the clearing member, the clearing member shall enter "?" as the bracket designation when submitting the record of such transaction to the Clearing Services Provider. 1979 (01/01/04)

**332.03      Lost Orders** - Any broker who has reason to believe that an order has been lost or misplaced, shall immediately notify the Secretary of the Exchange, who shall thereupon have the matter investigated. (08/01/94)

**332.04      Records of Floor Traders** - Each member executing transactions on the Floor of the Exchange for his or her personal account [Type 1 trades as defined in CFTC Regulation 1.35(e)] must execute such transactions on the Floor of the Exchange using pre-printed sequentially pre-numbered trading cards. A new trading card must be used at the beginning of each time bracket as designated in Regulation 332.02.

Each member must record the transactions in exact chronological order of execution on sequential lines of the trading card (no lines may be skipped). Provided, however, that if lines remain after the last execution recorded on a trading card, the remaining lines must be marked through.    All transactions which are recorded on a single trading card must be recorded on the same side of such trading card.  No more than six transactions may be recorded on each trading card.

The trading cards must contain pre-printed member identification which will include, but will not be limited to, the trading acronym and the full name of the member.  The trading cards must also contain preprinted bracket designations. (01/01/96)

**332.041      Accountability of Trading Cards** - Each member executing transactions on the Floor of the Exchange, and his clearing member(s), shall establish and maintain procedures that will assure the complete accountability of all pre-printed sequentially pre-numbered trading cards used by such member on a daily basis. Such trading cards must be distinguishable from other trading cards used by the member during a one week period. (08/01/94)

**332.05      Card Collection** - At such times and in such manner as designated by the Regulatory Compliance Committee, each member shall provide his clearing member with trading documents which are relied upon for transactional information necessary for submission to the clearing system containing those trades that have been executed thus far during that day.  Trading documents include trading cards of members' personal and proprietary trades, trading cards of one member reflecting trades of another member (CTI 3 pursuant to CFTC Regulation 1.35 (e)) and floor order tickets.

A member may correct any errors on trading documents by crossing out erroneous information without obliterating or otherwise making illegible any of the originally recorded information.  Alternatively, with regard to trading cards only, a member may correct any errors by rewriting the trading card.  However, if a trading card is rewritten to correct erroneous information, the member shall provide his clearing member with the top ply of the original trading card, or in the absence of plies, the original trading card, which has been subsequently rewritten, in accordance with the same collection schedule designated by the Regulatory Compliance Committee for trading documents relied upon for clearing purposes.

**EXHIBIT**

**Z**

# EXHIBIT
# AA





224 @ 111.135 opp ICE

307 @ 111.150 opp SRV

200 @ 111.220 opp SFX

200 @ 111.250 opp FLZ

312 @ 111.230 opp SRV

50 @ 111.230 opp SFX





43 @ 112.230 opp SFX

140 @ 112.165 opp SRV

100 @ 111.070 opp SFX

500 @ 111.070 opp SRV

201 @ 111.090 opp SRV



20 @ 113.045 opp SRV

3 @ 113.040 opp SRV

1 @ 113.040 opp SRV

**EXHIBIT 60 Page 1**

**EXHIBIT AA**

# EXHIBIT
# BB

# e-cbot Orders Entered by Dave Sklena on April 2, 2004

| Line # | Entry Time | User ID | Account # | Order ID | Buy/Sell | Order Type | Order Qty | Price |
|---|---|---|---|---|---|---|---|---|
| 1 | 070814770 | I3DSKLENA | 84100 | 8264408710 | S | L/STD | 1 | 113.0900 |
| 2 | 070815045 | I3DSKLENA | 84100 | 8264408718 | S | L/STD | 1 | 113.0850 |
| 3 | 070817270 | I3DSKLENA | 84100 | 8264408764 | B | L/STD | 1 | 113.0450 |
| 4 | 070817561 | I3DSKLENA | 84100 | 8264408774 | B | L/STD | 1 | 113.0450 |
| 5 | 070818876 | I3DSKLENA | 84100 | 8264408797 | B | L/STD | 1 | 113.0400 |
| 6 | 072042143 | I3DSKLENA | 84100 | 8264413816 | S | L/STD | 25 | 113.0550 |
| 7 | 072102020 | I3DSKLENA | 84100 | 8264414151 | S | L/STD | 25 | 113.0500 |
| 8 | 072135405 | I3DSKLENA | 84100 | 8264414662 | B | L/STD | 25 | 113.0450 |
| 9 | 072341176 | I3DSKLENA | 84100 | 8264416636 | S | L/STD | 20 | 113.0450 |
| 10 | 072356073 | I3DSKLENA | 84100 | 8264416876 | S | L/STD | 20 | 113.0450 |
| 11 | 072359282 | I3DSKLENA | 84100 | 8264416945 | S | L/STD | 20 | 113.0400 |
| 12 | 072441139 | I3DSKLENA | 84100 | 8264417538 | S | L/STD | 4 | 113.0450 |
| 13 | 072448696 | I3DSKLENA | 84100 | 8264417635 | S | L/STD | 4 | 113.0400 |
| 14 | 072832987 | I3DSKLENA | 84100 | 8264421328 | S | L/STD | 25 | 112.2400 |
| 15 | 072840466 | I3DSKLENA | 84100 | 8264421688 | S | L/STD | 25 | 112.2400 |
| 16 | 072859278 | I3DSKLENA | 84100 | 8264422465 | B | L/STD | 7 | 112.2550 |
| 17 | 072916090 | I3DSKLENA | 84100 | 8264422967 | B | L/STD | 25 | 112.2650 |
| 18 | 072916499 | I3DSKLENA | 84100 | 8264422973 | B | L/STD | 25 | 112.2650 |
| 19 | 072932536 | I3DSKLENA | 84100 | 8264423462 | S | L/STD | 25 | 112.2900 |
| 20 | 072955405 | I3DSKLENA | 84100 | 8264423906 | S | L/STD | 25 | 112.2750 |
| 21 | 072957323 | I3DSKLENA | 84100 | 8264423939 | S | L/STD | 25 | 112.2700 |
| 22 | 072957516 | I3DSKLENA | 84100 | 8264423944 | S | L/STD | 25 | 112.2700 |
| 23 | 073018868 | I3DSKLENA | 84100 | 8264425951 | B | L/STD | 25 | 112.0550 |
| 24 | 073019073 | I3DSKLENA | 84100 | 8264425974 | B | L/STD | 25 | 112.0550 |
| 25 | 073030745 | I3DSKLENA | 84100 | 8264426995 | S | L/STD | 25 | 111.1800 |
| 26 | 073030925 | I3DSKLENA | 84100 | 8264427013 | S | L/STD | 25 | 111.1800 |
| 27 | 073031118 | I3DSKLENA | 84100 | 8264427036 | S | L/STD | 25 | 111.1800 |
| 28 | 073031303 | I3DSKLENA | 84100 | 8264427059 | S | L/STD | 25 | 111.1800 |
| 29 | 073031495 | I3DSKLENA | 84100 | 8264427072 | S | L/STD | 25 | 111.1800 |
| 30 | 073031688 | I3DSKLENA | 84100 | 8264427094 | S | L/STD | 25 | 111.1800 |
| 31 | 073031688 | I3DSKLENA | 84100 | 8264427093 | S | L/STD | 25 | 111.1800 |
| 32 | 073033032 | I3DSKLENA | 84100 | 8264427208 | S | L/STD | 25 | 111.1800 |
| 33 | 073033237 | I3DSKLENA | 84100 | 8264427231 | S | L/STD | 25 | 111.1800 |
| 34 | 073036745 | I3DSKLENA | 84100 | 8264427495 | B | L/STD | 25 | 111.1550 |
| 35 | 073047516 | I3DSKLENA | 84100 | 8264428347 | B | L/STD | 25 | 111.1100 |
| 36 | 073050790 | I3DSKLENA | 84100 | 8264428620 | S | L/STD | 25 | 111.1300 |
| 37 | 073050991 | I3DSKLENA | 84100 | 8264428631 | S | L/STD | 25 | 111.1300 |
| 38 | 073051192 | I3DSKLENA | 84100 | 8264428643 | S | L/STD | 25 | 111.1300 |
| 39 | 073053000 | I3DSKLENA | 84100 | 8264428778 | S | L/STD | 25 | 111.1300 |
| 40 | 073053200 | I3DSKLENA | 84100 | 8264428790 | S | L/STD | 25 | 111.1300 |
| 41 | 073056548 | I3DSKLENA | 84100 | 8264429035 | S | L/STD | 25 | 111.0800 |
| 42 | 073056753 | I3DSKLENA | 84100 | 8264429048 | S | L/STD | 25 | 111.0800 |
| 43 | 073056942 | I3DSKLENA | 84100 | 8264429067 | S | L/STD | 25 | 111.0800 |
| 44 | 073057135 | I3DSKLENA | 84100 | 8264429079 | S | L/STD | 25 | 111.0800 |
| 45 | 073057339 | I3DSKLENA | 84100 | 8264429106 | S | L/STD | 25 | 111.0800 |

EXHIBIT
BB

## e-cbot Orders Entered by Dave Sklena on April 2, 2004

| Line # | Entry Time | User ID | Account # | Order ID | Buy/Sell | Order Type | Order Qty | Price |
|---|---|---|---|---|---|---|---|---|
| 46 | 073057536 | I3DSKLENA | 84100 | 8264429133 | S | L/STD | 25 | 111.0800 |
| 47 | 073057540 | I3DSKLENA | 84100 | 8264429135 | S | L/STD | 25 | 111.0800 |
| 48 | 073057745 | I3DSKLENA | 84100 | 8264429151 | S | L/STD | 25 | 111.0800 |
| 49 | 073057749 | I3DSKLENA | 84100 | 8264429152 | S | L/STD | 25 | 111.0800 |
| 50 | 073057942 | I3DSKLENA | 84100 | 8264429172 | S | L/STD | 25 | 111.0800 |
| 51 | 073058147 | I3DSKLENA | 84100 | 8264429183 | S | L/STD | 25 | 111.0800 |
| 52 | 073058335 | I3DSKLENA | 84100 | 8264429201 | S | L/STD | 25 | 111.0800 |
| 53 | 073058335 | I3DSKLENA | 84100 | 8264429200 | S | L/STD | 25 | 111.0800 |
| 54 | 073058532 | I3DSKLENA | 84100 | 8264429217 | S | L/STD | 25 | 111.0800 |
| 55 | 073104557 | I3DSKLENA | 84100 | 8264429712 | S | L/STD | 25 | 111.0950 |
| 56 | 073104868 | I3DSKLENA | 84100 | 8264429736 | S | L/STD | 25 | 111.0900 |
| 57 | 073105065 | I3DSKLENA | 84100 | 8264429750 | S | L/STD | 25 | 111.0900 |
| 58 | 073105262 | I3DSKLENA | 84100 | 8264429768 | S | L/STD | 25 | 111.0900 |
| 59 | 073105466 | I3DSKLENA | 84100 | 8264429787 | S | L/STD | 25 | 111.0900 |
| 60 | 073105466 | I3DSKLENA | 84100 | 8264429786 | S | L/STD | 25 | 111.0900 |
| 61 | 073105675 | I3DSKLENA | 84100 | 8264429806 | S | L/STD | 25 | 111.0900 |
| 62 | 073105872 | I3DSKLENA | 84100 | 8264429818 | S | L/STD | 25 | 111.0900 |
| 63 | 073105876 | I3DSKLENA | 84100 | 8264429819 | S | L/STD | 25 | 111.0900 |
| 64 | 073106073 | I3DSKLENA | 84100 | 8264429842 | S | L/STD | 25 | 111.0900 |
| 65 | 073124925 | I3DSKLENA | 84100 | 8264431274 | B | L/STD | 25 | 111.0500 |
| 66 | 073125122 | I3DSKLENA | 84100 | 8264431287 | B | L/STD | 25 | 111.0500 |
| 67 | 073134233 | I3DSKLENA | 84100 | 8264431879 | S | L/STD | 25 | 111.1150 |
| 68 | 073134430 | I3DSKLENA | 84100 | 8264431888 | S | L/STD | 25 | 111.1150 |
| 69 | 073134638 | I3DSKLENA | 84100 | 8264431908 | S | L/STD | 25 | 111.1150 |
| 70 | 073134860 | I3DSKLENA | 84100 | 8264431926 | S | L/STD | 25 | 111.1150 |
| 71 | 073138262 | I3DSKLENA | 84100 | 8264432174 | S | L/STD | 25 | 111.1250 |
| 72 | 073138471 | I3DSKLENA | 84100 | 8264432188 | S | L/STD | 25 | 111.1250 |
| 73 | 073138659 | I3DSKLENA | 84100 | 8264432198 | S | L/STD | 25 | 111.1250 |
| 74 | 073151651 | I3DSKLENA | 84100 | 8264433102 | S | L/STD | 25 | 111.1600 |
| 75 | 073152245 | I3DSKLENA | 84100 | 8264433156 | S | L/STD | 25 | 111.1500 |
| 76 | 073152442 | I3DSKLENA | 84100 | 8264433168 | S | L/STD | 25 | 111.1500 |
| 77 | 073152634 | I3DSKLENA | 84100 | 8264433183 | S | L/STD | 25 | 111.1500 |
| 78 | 073152835 | I3DSKLENA | 84100 | 8264433201 | S | L/STD | 25 | 111.1500 |
| 79 | 073152839 | I3DSKLENA | 84100 | 8264433202 | S | L/STD | 25 | 111.1500 |
| 80 | 073153028 | I3DSKLENA | 84100 | 8264433218 | S | L/STD | 25 | 111.1500 |
| 81 | 073153237 | I3DSKLENA | 84100 | 8264433225 | S | L/STD | 25 | 111.1500 |
| 82 | 073153237 | I3DSKLENA | 84100 | 8264433224 | S | L/STD | 25 | 111.1500 |
| 83 | 073202405 | I3DSKLENA | 84100 | 8264433927 | S | L/STD | 25 | 111.1650 |
| 84 | 073202622 | I3DSKLENA | 84100 | 8264433947 | S | L/STD | 25 | 111.1650 |
| 85 | 073202802 | I3DSKLENA | 84100 | 8264433963 | S | L/STD | 25 | 111.1650 |
| 86 | 073202995 | I3DSKLENA | 84100 | 8264433975 | S | L/STD | 25 | 111.1650 |
| 87 | 073202995 | I3DSKLENA | 84100 | 8264433977 | S | L/STD | 25 | 111.1650 |
| 88 | 073203192 | I3DSKLENA | 84100 | 8264433999 | S | L/STD | 25 | 111.1650 |
| 89 | 073210090 | I3DSKLENA | 84100 | 8264434454 | S | L/STD | 25 | 111.1650 |
| 90 | 073210290 | I3DSKLENA | 84100 | 8264434461 | S | L/STD | 25 | 111.1650 |

## e-cbot Orders Entered by Dave Sklena on April 2, 2004

| Line # | Entry Time | User ID | Account # | Order ID | Buy/Sell | Order Type | Order Qty | Price |
|--------|-----------|---------|-----------|----------|----------|-----------|-----------|-------|
| 91 | 073225851 | I3DSKLENA | 84100 | 8264435504 | B | L/STD | 25 | 111.2050 |
| 92 | 073228712 | I3DSKLENA | 84100 | 8264435684 | B | L/STD | 25 | 111.2000 |
| 93 | 073228966 | I3DSKLENA | 84100 | 8264435698 | B | L/STD | 25 | 111.2000 |
| 94 | 073229172 | I3DSKLENA | 84100 | 8264435715 | B | L/STD | 25 | 111.2000 |
| 95 | 073229360 | I3DSKLENA | 84100 | 8264435723 | B | L/STD | 25 | 111.2000 |
| 96 | 073230376 | I3DSKLENA | 84100 | 8264435797 | B | L/STD | 25 | 111.2100 |
| 97 | 073230581 | I3DSKLENA | 84100 | 8264435806 | B | L/STD | 25 | 111.2100 |
| 98 | 073230585 | I3DSKLENA | 84100 | 8264435808 | B | L/STD | 25 | 111.2100 |
| 99 | 073239802 | I3DSKLENA | 84100 | 8264436499 | B | L/STD | 25 | 111.2200 |
| 100 | 073240106 | I3DSKLENA | 84100 | 8264436520 | B | L/STD | 25 | 111.2200 |
| 101 | 073240303 | I3DSKLENA | 84100 | 8264436535 | B | L/STD | 25 | 111.2200 |
| 102 | 073241430 | I3DSKLENA | 84100 | 8264436599 | B | L/STD | 25 | 111.2300 |
| 103 | 073241720 | I3DSKLENA | 84100 | 8264436614 | B | L/STD | 25 | 111.2300 |
| 104 | 073303405 | I3DSKLENA | 84100 | 8264437856 | B | L/STD | 25 | 111.2300 |
| 105 | 073303610 | I3DSKLENA | 84100 | 8264437870 | B | L/STD | 25 | 111.2300 |
| 106 | 073303798 | I3DSKLENA | 84100 | 8264437882 | B | L/STD | 25 | 111.2300 |
| 107 | 073304004 | I3DSKLENA | 84100 | 8264437893 | B | L/STD | 25 | 111.2300 |
| 108 | 073304004 | I3DSKLENA | 84100 | 8264437892 | B | L/STD | 25 | 111.2300 |
| 109 | 073324180 | I3DSKLENA | 84100 | 8264439082 | B | L/STD | 25 | 111.2400 |
| 110 | 073324466 | I3DSKLENA | 84100 | 8264439098 | B | L/STD | 25 | 111.2400 |
| 111 | 073326622 | I3DSKLENA | 84100 | 8264439212 | B | L/STD | 25 | 111.2350 |
| 112 | 073327815 | I3DSKLENA | 84100 | 8264439280 | B | L/STD | 25 | 111.2350 |
| 113 | 073335122 | I3DSKLENA | 84100 | 8264439743 | B | L/STD | 25 | 111.2350 |
| 114 | 073335311 | I3DSKLENA | 84100 | 8264439753 | B | L/STD | 25 | 111.2350 |
| 115 | 073335507 | I3DSKLENA | 84100 | 8264439763 | B | L/STD | 25 | 111.2350 |
| 116 | 073338679 | I3DSKLENA | 84100 | 8264439926 | B | L/STD | 25 | 111.2400 |
| 117 | 073338880 | I3DSKLENA | 84100 | 8264439936 | B | L/STD | 25 | 111.2400 |
| 118 | 073342229 | I3DSKLENA | 84100 | 8264440096 | B | L/STD | 25 | 111.2500 |
| 119 | 073343557 | I3DSKLENA | 84100 | 8264440175 | B | L/STD | 25 | 111.2500 |
| 120 | 073353487 | I3DSKLENA | 84100 | 8264440765 | S | L/STD | 25 | 111.2500 |
| 121 | 073353802 | I3DSKLENA | 84100 | 8264440782 | S | L/STD | 25 | 111.2500 |
| 122 | 073353995 | I3DSKLENA | 84100 | 8264440788 | S | L/STD | 25 | 111.2500 |
| 123 | 073354196 | I3DSKLENA | 84100 | 8264440799 | S | L/STD | 25 | 111.2500 |
| 124 | 073354196 | I3DSKLENA | 84100 | 8264440800 | S | L/STD | 25 | 111.2500 |
| 125 | 073354389 | I3DSKLENA | 84100 | 8264440812 | S | L/STD | 25 | 111.2500 |
| 126 | 073354589 | I3DSKLENA | 84100 | 8264440825 | S | L/STD | 25 | 111.2500 |
| 127 | 073358798 | I3DSKLENA | 84100 | 8264441070 | S | L/STD | 25 | 111.2450 |
| 128 | 073358991 | I3DSKLENA | 84100 | 8264441081 | S | L/STD | 25 | 111.2450 |
| 129 | 073404507 | I3DSKLENA | 84100 | 8264441342 | S | L/STD | 25 | 111.2400 |
| 130 | 073404708 | I3DSKLENA | 84100 | 8264441354 | S | L/STD | 25 | 111.2400 |
| 131 | 073405720 | I3DSKLENA | 84100 | 8264441399 | S | L/STD | 25 | 111.2350 |
| 132 | 073405917 | I3DSKLENA | 84100 | 8264441407 | S | L/STD | 25 | 111.2350 |
| 133 | 073406118 | I3DSKLENA | 84100 | 8264441420 | S | L/STD | 25 | 111.2350 |
| 134 | 073411221 | I3DSKLENA | 84100 | 8264441643 | S | L/STD | 25 | 111.2300 |
| 135 | 073411417 | I3DSKLENA | 84100 | 8264441651 | S | L/STD | 25 | 111.2300 |

## e-cbot Orders Entered by Dave Sklena on April 2, 2004

| Line # | Entry Time | User ID | Account # | Order ID | Buy/Sell | Order Type | Order Qty | Price |
|--------|-----------|---------|-----------|----------|----------|------------|-----------|-------|
| 136 | 073411614 | I3DSKLENA | 84100 | 8264441660 | S | L/STD | 25 | 111.2300 |
| 137 | 073411819 | I3DSKLENA | 84100 | 8264441670 | S | L/STD | 25 | 111.2300 |
| 138 | 073417122 | I3DSKLENA | 84100 | 8264441922 | S | L/STD | 25 | 111.2400 |
| 139 | 073417319 | I3DSKLENA | 84100 | 8264441934 | S | L/STD | 25 | 111.2400 |
| 140 | 073429573 | I3DSKLENA | 84100 | 8264442497 | S | L/STD | 25 | 111.2550 |
| 141 | 073429778 | I3DSKLENA | 84100 | 8264442507 | S | L/STD | 25 | 111.2550 |
| 142 | 073436073 | I3DSKLENA | 84100 | 8264442827 | S | L/STD | 25 | 111.2500 |
| 143 | 073502761 | I3DSKLENA | 84100 | 8264444419 | S | L/STD | 25 | 111.2550 |
| 144 | 073524741 | I3DSKLENA | 84100 | 8264446192 | B | L/STD | 6 | 111.3050 |
| 145 | 073607745 | I3DSKLENA | 84100 | 8264449212 | S | L/STD | 25 | 112.0550 |
| 146 | 073607942 | I3DSKLENA | 84100 | 8264449222 | S | L/STD | 25 | 112.0550 |
| 147 | 073608143 | I3DSKLENA | 84100 | 8264449244 | S | L/STD | 25 | 112.0550 |
| 148 | 073609974 | I3DSKLENA | 84100 | 8264449376 | S | L/STD | 25 | 112.0550 |
| 149 | 073613512 | I3DSKLENA | 84100 | 8264449718 | S | L/STD | 25 | 112.0500 |
| 150 | 073613704 | I3DSKLENA | 84100 | 8264449731 | S | L/STD | 25 | 112.0500 |
| 151 | 073613901 | I3DSKLENA | 84100 | 8264449745 | S | L/STD | 25 | 112.0500 |
| 152 | 073614098 | I3DSKLENA | 84100 | 8264449762 | S | L/STD | 25 | 112.0500 |
| 153 | 073614299 | I3DSKLENA | 84100 | 8264449778 | S | L/STD | 25 | 112.0500 |
| 154 | 073614954 | I3DSKLENA | 84100 | 8264449810 | S | L/STD | 25 | 112.0450 |
| 155 | 073615147 | I3DSKLENA | 84100 | 8264449821 | S | L/STD | 25 | 112.0450 |
| 156 | 073615348 | I3DSKLENA | 84100 | 8264449831 | S | L/STD | 25 | 112.0450 |
| 157 | 073624409 | I3DSKLENA | 84100 | 8264450399 | S | L/STD | 25 | 112.0550 |
| 158 | 073624606 | I3DSKLENA | 84100 | 8264450405 | S | L/STD | 25 | 112.0550 |
| 159 | 073633339 | I3DSKLENA | 84100 | 8264450904 | S | L/STD | 25 | 112.0550 |
| 160 | 073633540 | I3DSKLENA | 84100 | 8264450920 | S | L/STD | 25 | 112.0550 |
| 161 | 073649663 | I3DSKLENA | 84100 | 8264451580 | S | L/STD | 25 | 112.0450 |
| 162 | 073649860 | I3DSKLENA | 84100 | 8264451594 | S | L/STD | 25 | 112.0450 |
| 163 | 073721229 | I3DSKLENA | 84100 | 8264453552 | S | L/STD | 50 | 112.0250 |
| 164 | 073721524 | I3DSKLENA | 84100 | 8264453562 | S | L/STD | 50 | 112.0250 |
| 165 | 073721720 | I3DSKLENA | 84100 | 8264453576 | S | L/STD | 50 | 112.0250 |
| 166 | 073723184 | I3DSKLENA | 84100 | 8264453659 | S | L/STD | 50 | 112.0200 |
| 167 | 073723454 | I3DSKLENA | 84100 | 8264453671 | S | L/STD | 50 | 112.0200 |
| 168 | 073723655 | I3DSKLENA | 84100 | 8264453684 | S | L/STD | 50 | 112.0200 |
| 169 | 073729962 | I3DSKLENA | 84100 | 8264454040 | S | L/STD | 50 | 112.0250 |
| 170 | 073730167 | I3DSKLENA | 84100 | 8264454049 | S | L/STD | 50 | 112.0250 |
| 171 | 073730368 | I3DSKLENA | 84100 | 8264454067 | S | L/STD | 50 | 112.0250 |
| 172 | 073739389 | I3DSKLENA | 84100 | 8264454597 | S | L/STD | 50 | 112.0200 |
| 173 | 073739589 | I3DSKLENA | 84100 | 8264454607 | S | L/STD | 50 | 112.0200 |
| 174 | 073739786 | I3DSKLENA | 84100 | 8264454615 | S | L/STD | 50 | 112.0200 |
| 175 | 073748942 | I3DSKLENA | 84100 | 8264455004 | S | L/STD | 50 | 112.0150 |
| 176 | 073749335 | I3DSKLENA | 84100 | 8264455018 | S | L/STD | 50 | 112.0150 |
| 177 | 073749339 | I3DSKLENA | 84100 | 8264455019 | S | L/STD | 50 | 112.0150 |
| 178 | 073749532 | I3DSKLENA | 84100 | 8264455023 | S | L/STD | 50 | 112.0150 |
| 179 | 073749532 | I3DSKLENA | 84100 | 8264455022 | S | L/STD | 50 | 112.0150 |
| 180 | 073758327 | I3DSKLENA | 84100 | 8264455400 | S | L/STD | 50 | 112.0200 |
| 181 | 073758524 | I3DSKLENA | 84100 | 8264455408 | S | L/STD | 50 | 112.0200 |

## e-cbot Orders Entered by Dave Sklena on April 2, 2004

| Line # | Entry Time | User ID | Account # | Order ID | Buy/Sell | Order Type | Order Qty | Price |
|--------|-----------|---------|-----------|----------|----------|------------|-----------|-------|
| 182 | 073758724 | I3DSKLENA | 84100 | 8264455419 | S | L/STD | 50 | 112.0200 |
| 183 | 073758925 | I3DSKLENA | 84100 | 8264455430 | S | L/STD | 50 | 112.0200 |
| 184 | 073758929 | I3DSKLENA | 84100 | 8264455431 | S | L/STD | 50 | 112.0200 |
| 185 | 073819679 | I3DSKLENA | 84100 | 8264456474 | S | L/STD | 50 | 112.0250 |
| 186 | 073819884 | I3DSKLENA | 84100 | 8264456483 | S | L/STD | 50 | 112.0250 |
| 187 | 073833405 | I3DSKLENA | 84100 | 8264457158 | S | L/STD | 50 | 112.0250 |
| 188 | 073833593 | I3DSKLENA | 84100 | 8264457170 | S | L/STD | 50 | 112.0250 |
| 189 | 073842901 | I3DSKLENA | 84100 | 8264457631 | S | L/STD | 50 | 112.0350 |
| 190 | 073843106 | I3DSKLENA | 84100 | 8264457640 | S | L/STD | 50 | 112.0350 |
| 191 | 073852782 | I3DSKLENA | 84100 | 8264458288 | S | L/STD | 50 | 112.0250 |
| 192 | 073852974 | I3DSKLENA | 84100 | 8264458304 | S | L/STD | 50 | 112.0250 |
| 193 | 073853172 | I3DSKLENA | 84100 | 8264458318 | S | L/STD | 50 | 112.0250 |
| 194 | 073857634 | I3DSKLENA | 84100 | 8264458581 | S | L/STD | 50 | 112.0250 |
| 195 | 073857839 | I3DSKLENA | 84100 | 8264458594 | S | L/STD | 50 | 112.0250 |
| 196 | 073908065 | I3DSKLENA | 84100 | 8264459197 | S | L/STD | 50 | 112.0350 |
| 197 | 073908266 | I3DSKLENA | 84100 | 8264459204 | S | L/STD | 50 | 112.0350 |
| 198 | 073918794 | I3DSKLENA | 84100 | 8264459783 | S | L/STD | 50 | 112.0400 |
| 199 | 073918995 | I3DSKLENA | 84100 | 8264459800 | S | L/STD | 50 | 112.0400 |
| 200 | 073934135 | I3DSKLENA | 84100 | 8264460617 | S | L/STD | 50 | 112.0550 |
| 201 | 073934331 | I3DSKLENA | 84100 | 8264460623 | S | L/STD | 50 | 112.0550 |
| 202 | 073944712 | I3DSKLENA | 84100 | 8264461209 | S | L/STD | 25 | 112.0600 |
| 203 | 073946897 | I3DSKLENA | 84100 | 8264461279 | S | L/STD | 25 | 112.0600 |
| 204 | 073957512 | I3DSKLENA | 84100 | 8264461848 | S | L/STD | 12 | 112.0650 |
| 205 | 074315688 | I3DSKLENA | 84100 | 8264472858 | S | L/STD | 5 | 111.3100 |
| 206 | 074322598 | I3DSKLENA | 84100 | 8264473222 | S | L/STD | 5 | 111.3050 |
| 207 | 074323495 | I3DSKLENA | 84100 | 8264473288 | S | L/STD | 5 | 111.3000 |
| 208 | 074440942 | I3DSKLENA | 84100 | 8264477285 | S | L/STD | 25 | 111.3050 |
| 209 | 074441147 | I3DSKLENA | 84100 | 8264477299 | S | L/STD | 25 | 111.3050 |
| 210 | 074441335 | I3DSKLENA | 84100 | 8264477304 | S | L/STD | 25 | 111.3050 |
| 211 | 074446544 | I3DSKLENA | 84100 | 8264477605 | B | L/STD | 25 | 111.3000 |
| 212 | 074446741 | I3DSKLENA | 84100 | 8264477619 | B | L/STD | 25 | 111.3000 |
| 213 | 074456643 | I3DSKLENA | 84100 | 8264478190 | S | L/STD | 5 | 111.2950 |

### Source Documents

e-cbot Order Activity of I3DSKLENA on April 2, 2004